**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF GEORGIA

Case number *(if known)* _____     Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          4/16

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Eat Here Brands LLC** | |

| | |
|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **46-0619694** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **9755 Dogwood Road**<br>**Suite 200**<br>**Roswell, GA 30075**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Fulton**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ |

Debtor      **Eat Here Brands LLC**
_____    Case number (*if known*) _____
           Name

**7.** **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

7225

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

■ No.

☐ Yes.

If more than 2 cases, attach a separate list.

| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

■ Yes.

List all cases. If more than 1, attach a separate list

| Debtor **See Attachment** | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

| Debtor | **Eat Here Brands LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

**11. Why is the case filed in this district?**     *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

■ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.     Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.     Insurance agency _____

Contact name _____

Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**     .     *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor  **Eat Here Brands LLC**
        Name                                                          Case number (*if known*) _____

█████  **Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **July 30, 2019**
              MM / DD / YYYY

**X** **/s/ Ned Robert Lidvall**                          **Ned Robert Lidvall**
    Signature of authorized representative of debtor      Printed name

Title   **Chief Executive Officer**

**18. Signature of attorney**

**X** **/s/ Darryl S. Laddin**                          Date   **July 30, 2019**
    Signature of attorney for debtor                            MM / DD / YYYY

**Darryl S. Laddin**
Printed name

**Arnall Golden Gregory LLP**
Firm name

**171 17th Street NW**
**Suite 2100**
**Atlanta, GA 30363-1031**
Number, Street, City, State & ZIP Code

Contact phone   **(404) 873-8500**      Email address   **darryl.laddin@agg.com**

**460793**
Bar number and State

Debtor  **Eat Here Brands LLC**
       Name                                                                        Case number (*if known*) _____

---

| **Fill in this information to identify your case:** |
|---|

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF GEORGIA

Case number (*if known*) _____  Chapter __**11**__

☐ Check if this an
  amended filing

---

### FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| | | | | |
|---|---|---|---|---|
| Debtor | **Babalu Atlanta #1 LLC** | | Relationship to you | **Subsidiary** |
| District | **Northern District of Georgia** | When **7/30/19** | Case number, if known | **TBD** |
| Debtor | **Babalu Atlanta #2 LLC** | | Relationship to you | **Subsidiary** |
| District | **Northern District of Georgia** | When **7/30/19** | Case number, if known | **TBD** |
| Debtor | **Babalu Birmingham #1, LLC** | | Relationship to you | **Subsidiary** |
| District | **Northern District of Georgia** | When **7/30/19** | Case number, if known | **TBD** |
| Debtor | **Babalu Knoxville #1, LLC** | | Relationship to you | **Subsidiary** |
| District | **Northern District of Georgia** | When **7/30/19** | Case number, if known | **TBD** |
| Debtor | **Babalu Memphis #1, LLC** | | Relationship to you | **Subsidiary** |
| District | **Northern District of Georgia** | When **7/30/19** | Case number, if known | **TBD** |
| Debtor | **Babalu Memphis #2 LLC** | | Relationship to you | **Subsidiary** |
| District | **Northern District of Georgia** | When **7/30/19** | Case number, if known | **TBD** |
| Debtor | **Babalu, LLC** | | Relationship to you | **Subsidiary** |
| District | **Northern District of Georgia** | When **7/30/19** | Case number, if known | **TBD** |

UNANIMOUS WRITTEN CONSENT OF
THE BOARD OF MANAGERS OF
EAT HERE BRANDS LLC

July 25, 2019

Pursuant to Section 18-404(d) of the Delaware Limited Liability Company Act and the Eat Here Brands LLC Amended and Restated Limited Liability Company Agreement, dated September 10, 2012 ( the Operating Agreement), the undersigned, constituting all of the members of the Board of Managers (the Board) of Eat Here Brands LLC, a Delaware limited liability company (the Company), hereby take the following actions by written consent in lieu of a meeting and direct that this written consent (this Consent ) be filed in the minute book of the Company.

WHERAS, pursuant and subject to the terms of the Operating Agreement, the Board has the responsibility and authority to manage the business and affairs of the Company;

WHEREAS, the Board has determined that the Company does not have sufficient funds to pay its debts as they become due and does not have the ability to refinance such debts;

WHEREAS, it has been proposed that the Company file a petition seeking relief under the provisions of Chapter 11 of Title 11 of the United States Code (the Bankruptcy Code);

WHEREAS, after consulting with certain Company personnel and the Companys legal and financial advisors and considering various factors and alternatives, the Board has determined that it is desirable and in the best interests of the Company that a petition be filed by the Company on July 25, 2019, or thereafter, seeking relief under the provisions of Chapter 11 of the Bankruptcy Code (the Bankruptcy Filing); and

WHEREAS, the Board desires to ratify the engagement of Arnall Golden Gregory LLP as the Companys legal advisor and GGG Partners, LLC as the Companys financial advisor, in each case in connection with the Bankruptcy Filing and the Chapter 11 case of the Company.

NOW, THEREFORE, BE IT RESOLVED, that the Company is authorized commence the Bankruptcy Filing in a United States Bankruptcy Court where venue properly lies pursuant to 28 U.S.C. §§ 1408 and 1409 (the Bankruptcy Court) and to take all actions and enter into all transactions necessary, desirable or appropriate in connection therewith;

FURTHER RESOLVED, that Ned Lidvall, the Chief Executive Officer of the Company, and each other individual designated thereby from time to time (such officer and any such designated individuals, collectively, the Authorized Officers), be, and each of the Authorized Officers ( acting individually) hereby is, authorized and directed, for and on behalf of and in the name of the Company, (a) to execute and verify or certify the Bankruptcy Filing on behalf of the Company and to cause the same to be filed with the Bankruptcy Court; (b) to execute and deliver any and all documents, agreements, instruments, contracts, petitions, schedules, lists, applications and other papers (collectively, the Documents) that such Authorized Officer determines to be necessary, desirable or appropriate in connection with the Bankruptcy Filing and the Chapter 11 case of the Company, and such Authorized Officers execution and/or delivery of the same shall constitute conclusive evidence that the Authorized Officer determined the same to be necessary, desirable or appropriate and that the same was duly authorized by this Consent; and (c) to retain attorneys, investment bankers, accountants, financial advisors and other professionals in connection with Bankruptcy Filing and the Chapter 11 case of the Company;

1

FURTHER RESOLVED, that each of the Authorized Officers is hereby authorized and directed to take from time to time any other actions such Authorized Officer deems necessary, appropriate or desirable to carry out the intent of any of the foregoing resolutions;

FURTHER RESOLVED, that any and all lawful actions heretofore taken by any of the representatives of the Company in connection with the matters contemplated by the foregoing resolutions are hereby approved, ratified and confirmed in all respects;

FUTHER RESOLVED, that without limiting any of the foregoing resolutions, the engagement of Arnall Golden Gregory LLP as legal advisor to the Company and GGG Partners, LLC as financial advisor to the Company, in each case in connection with Bankruptcy Filing and the Chapter 11 case of the Company, are hereby ratified and approved;

FURTHER RESOLVED, that this Consent may be executed in one or more counterparts, each of which shall be deemed an original, and all of which taken together shall constitute one and the same document; and

FURTHER RESOLVED, that this Consent may be electronically signed and may be delivered by electronic mail in portable document format, via facsimile or other means of electronic transmission.

(Signatures on the following page)

13732931v1

**IN WITNESS WHEREOF**, the undersigned, constituting all of the members of the Board, have duly executed this Consent.

MANAGERS:

_____
Steven Rockwell

_____
William Latham

_____
Ned Lidvall

_____
David Roberts

_____
Ronald A. Rosati

[Signature Page to Unanimous Written Consent of the Board of Managers of Eat Here Brands LLC]

13732931v1

IN WITNESS WHEREOF, the undersigned, constituting all of the members of the Board, have duly executed this Consent.

MANAGERS:

Steven Rockwell

William Latham

Ned Lidvall

David Roberts

Ronald A. Rosati

[Signature Page to Unanimous Written Consent of the Board of Managers of Eat Here Brands LLC]

13732931v1

**IN WITNESS WHEREOF**, the undersigned, constituting all of the members of the Board, have duly executed this Consent.

MANAGERS:

_____
Steven Rockwell

_____
William Latham

_____
Ned Lidvall

_____
David Roberts

_____
Ronald A. Rosati

[Signature Page to Unanimous Written Consent of the Board of Managers of Eat Here Brands LLC]

13732931v1

**IN WITNESS WHEREOF**, the undersigned, constituting all of the members of the Board, have duly executed this Consent.

**MANAGERS:**

_____
Steven Rockwell


_____
William Latham


_____
Ned Lidvall

_____
David Roberts


_____
Ronald A. Rosati


[Signature Page to Unanimous Written Consent of the Board of Managers of Eat Here Brands LLC]

13732931v1

**IN WITNESS WHEREOF**, the undersigned, constituting all of the members of the Board, have duly executed this Consent.

MANAGERS:

_____
Steven Rockwell

_____
William Latham

_____
Ned Lidvall

_____
David Roberts

_____
Ronald A. Rosati

[Signature Page to Unanimous Written Consent of the Board of Managers of Eat Here Brands LLC]

13732931v1

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Eat Here Brands LLC** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF GEORGIA |
| Case number (if known) | |

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☑   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

| | | |
|---|---|---|
| Executed on | **July 30, 2019** | X **/s/ Ned Robert Lidvall** |
| | | Signature of individual signing on behalf of debtor |
| | | **Ned Robert Lidvall** |
| | | Printed name |
| | | **Chief Executive Officer** |
| | | Position or relationship to debtor |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Eat Here Brands LLC** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF GEORGIA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **AMERICAN EXPRESS PO BOX 650448 Dallas, TX 75265-0448** | | **Trade** | | | | **$102,797.02** |
| **AMFIRST INSURANCE CO LTD 500 STREET ROAD Ridgeland, MS 39157** | **Richard Eaton**<br><br>**rick.eaton@morganwhite.com** | **Note** | | | | **$100,000.00** |
| **ANDREW M SAMPSON 1502 KENSINGTON AVE Ocean Springs, MS 39564** | **Andrew W. Sampson** | **Note** | | | | **$50,000.00** |
| **BENNETT THRASHER 3300 RIVERWOOD PKWY SUITE 700 Atlanta, GA 30339** | **David Kloess**<br><br>**David.kloess@btcpa.net**<br>**770-635-5067** | **Professional Services** | | | | **$57,090.00** |
| **EDWARD DON AND CO 2562 PAYSPHERE CIRCLE Chicago, IL 60674** | **Cindy Niewinski**<br><br>**cindyniewinski@don.com**<br>**(708) 883-8399** | **Trade** | | | | **$102,034.86** |
| **G. DALE SMITH 1941 HIGHWAY 550 NW Brookhaven, MS 39601** | **G. Dale Smith**<br><br>**gdalels@aol.com**<br>**601-835-5177** | **Note** | | | | **$100,000.00** |
| **HENRY F SKELTON, II 500 ANGLERS DRIVE, UNIT 102 Steamboat Springs, CO 80487** | **Henry F. Skelton** | **Note** | | | | **$70,000.00** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                                      Best Case Bankruptcy

Debtor  **Eat Here Brands LLC**                                    Case number *(if known)*  _____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **INLAND SEAFOOD PO BOX 450669 ATTN ACCOUNTS RECEIVABLE Atlanta, GA 31145** | **Callie Lemming** callie.lemming@inlandseafood.com (678) 373-4513 | Trade | | | | $133,296.49 |
| **IRBY INVESTMENTS, LLC 4027 HILLSBORO PIKE, SUITE 803 Nashville, TN 37215** | **Charles Irby** charles@irbyinvestments.com 615-873-2841 | Note | | | | $187,500.00 |
| **JAMES W. CORLEY 6658 YOSEMITE LANE Dallas, TX 75214** | **James W. Corley** | Note | | | | $100,000.00 |
| **LONDON AMERICAN INSURANCE CO. 8401 NORTH CENTRAL EXPRESSSWAY Dallas, TX 75225** | **Richard Eaton** rick.eaton@morganwhite.com | Note | | | | $100,000.00 |
| **RICHARD A WARREN, IRA 103 PIMLICO DRIVE Brandon, MS 39042** | **Richard Warren** rwarren330@gmail.com 601-825-0984 | Note | | | | $75,000.00 |
| **ROBIN C. SELBY RLT 1360 PLAYMOOR DRIVE Palm Harbor, FL 34683** | **Robin Selby** robin@premiere-seals.com | Note | | | | $58,333.33 |
| **SAR & ASSOCIATES INC 73 WOODSTOCK ROAD Roswell, GA 30075-3560** | **Steve Rochlin** srochlin@sqr-gc.com (770) 587-9255 | Trade | | | | $178,006.00 |
| **STACK & MOYER FAMILY HLDG LLC 1308 POST DRIVE Bozeman, MT 59715** | **Mike Stack** mjstack100@gmail.com | Note | | | | $91,666.67 |
| **SYSCO ATLANTA - 684530 1000 SYSCO DRIVE Calera, AL 35040** | **Desiree Geegan** Geegan.Desiree@corp.sysco.com (281) 758-6049 | Trade | | | | $56,725.56 |
| **SYSCO BIRMINGHAM-621110 1000 SYSCO DRIVE Calera, AL 35040** | **Desiree Geegan** Geegan.Desiree@corp.sysco.com (281) 758-6049 | Trade | | | | $71,136.32 |

Debtor    **Eat Here Brands LLC**                                  Case number *(if known)* _____
     Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **SYSCO JACKSON LLC PO BOX 2900 Jackson, MS 39207-2900** | **Desiree Geegan Geegan.Desiree@corp.sysco.com (281) 758-6049** | **Trade** | | | | **$87,942.31** |
| **SYSCO KNOXVILLE LLC 900 TENNESSEE AVENUE Knoxville, TN 37921-2630** | **Desiree Geegan Geegan.Desiree@corp.sysco.com (281) 758-6049** | **Trade** | | | | **$58,083.94** |
| **SYSCO OVERTON-741751 4359 B.F GOODRICH BLVD Memphis, TN 38118-7306** | **Desiree Geegan Geegan.Desiree@corp.sysco.com (281) 758-6049** | **Trade** | | | | **$139,366.69** |

# United States Bankruptcy Court
### Northern District of Georgia

In re  **Eat Here Brands LLC**

Debtor(s)

Case No. _____

Chapter  **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Adolphus B. Baker**<br>**3939 Stuart Place**<br>**Jackson, MS 39211** | **Series A/ Common** | **25,000/3,750** | |
| **Al Roberts**<br>**4501 I55 North, Suite 221**<br>**Jackson, MS 39212** | **Common** | **483,792** | |
| **Alan E. Jones IRA 2**<br>**101 Port St. Suite 200**<br>**Madison, MS 39110** | **Common** | **2,512** | |
| **Allen Investment Group, LLC**<br>**Sydney Allen, Jr.**<br>**200 Brae Burn Drive**<br>**Jackson, MS 39211** | **Common** | **8,793** | |
| **Bill Latham**<br>**4500 I55 North, Suite 221**<br>**Jackson, MS 39211** | **Series A/ Common** | **25,000/504,102** | |
| **Billy Ray Adams, Roth IRA**<br>**101 Port St. Suite 200**<br>**Madison, MS 39110** | **Common Share** | **1,256** | |
| **Brian A. McDonald**<br>**1889 Muirfield Way**<br>**Oldsmar, FL 34677** | **Series A/ Common** | **25,000/66,242** | |
| **Broken Arrow 27 LLC**<br>**c/o Walne Donald**<br>**1155 Montlimar Drive**<br>**Mobile, AL 36609** | **Common** | **62,814** | |
| **Buster Corley**<br>**6658 Yosemite Lane**<br>**Dallas, TX 75214** | **Series A/ Common** | **25,000/3,750** | |
| **Carroll Lee & Elizabeth Martin**<br>**Sojourner Rev. Trust**<br>**101 Port St. Suite 200**<br>**Madison, MS 39110** | **Common** | **2,512** | |
| **Charles Irby**<br>**4027 Hillsboro Pike, Suite 803**<br>**Nashville, TN 37215** | **Series A/ Common** | **50,000/33,907** | |

Sheet 1 of 8 in List of Equity Security Holders

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  **Eat Here Brands LLC**                                           Case No. _____
                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Chris & Mary Shapley**<br>**111 Woodmont Way**<br>**Ridgeland, MS 39157** | **Common** | **10,000** | |
| **Danella Conway Craig Revocable**<br>**101 Port St. Suite 200**<br>**Madison, MS 39110** | **Common** | **2,512** | |
| **Dave Peterson**<br>**901 North State St.,**<br>**P.O. Box 13960**<br>**Jackson, MS 39236** | **Common** | **6,281** | |
| **Dennis Mobley**<br>**68 Chestnut Drive**<br>**Madison, MS 39110** | **Common** | **1,130** | |
| **Dr. Edwin Dodd**<br>**1434 Highland Park Drive**<br>**Jackson, MS 39211** | **Series A/**<br>**Common** | **30,000/13,568** | |
| **Dr. Randy Easterling**<br>**607 Tiffintown Road**<br>**Vicksburg, MS 39183** | **Common** | **7,537** | |
| **Dr. Stanley R. Easterling**<br>**607 Tiffintown Road**<br>**Vicksburg, MS 39183** | **Common** | **10,000** | |
| **EAM Holding LLC**<br>**c/o Emmerson Asset Management**<br>**P.O. Box 486**<br>**Fredericksburg, TX 78624** | **Common** | **12,500** | |
| **Eat Here-Eat Often LLC**<br>**c/o Michael  Fortenberry**<br>**3941 Eastwood Drive**<br>**Jackson, MS 39211** | **Series A/**<br>**Common** | **20,000/12,672** | |
| **Eat Here-Eat Often LLC**<br>**c/o Harry Alexander**<br>**P.O. Box 1523**<br>**Oxford, MS 38655** | **notice only** | | |
| **Estate of Sidney Allen**<br>**50 Biscane Blvd. Apt. 4605**<br>**Miami, FL 33132** | **Common** | **16,560** | |

List of equity security holders consists of 8 total page(s)

In re:   **Eat Here Brands LLC** _____          Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Florida Concepts Holdings, LLC**<br>**c/o Joe Corbett**<br>**36750 US Hwy 19 North**<br>**Palm Harbor, FL 34684** | **Series A/ Common** | **25,000/16,560** | |
| **Frank Scott, Roth IRA**<br>**15397 Swan Lake Blvd**<br>**Gulfport, MS 39503** | **Common** | **3,140** | |
| **G.Dale and Verna D. Smith**<br>**1941 highway550 NW**<br>**Brookhaven, MS 39601** | **Common** | **31,404** | |
| **Gerald J. Diaz, Jr.**<br>**208 Waterford Square**<br>**Suite 300**<br>**Madison, MS 39110** | **Common** | **3,366** | |
| **H & J Dilworth Investments**<br>**c/o H.L. Dilworth**<br>**300 South Leflore**<br>**Cleveland, MS 38732** | **Series A/ Common** | **30,000/4,500** | |
| **H.L. & Judy Pitts Dilworth**<br>**300 South Leflore**<br>**Cleveland, MS 38732** | **Common** | **15,702** | |
| **HGKL Investments Series, LLC,**<br>**c/o Karla Lopez**<br>**P.O. Box 136579**<br>**Fort Worth, TX 76136** | **Series A/ Common** | **25,000/165,605** | |
| **J. Edwin Dodd**<br>**1434 Highland Park Drive**<br>**Jackson, MS 39211** | **Common** | **13,568** | |
| **J. Paul Janoush**<br>**P.O. Box 397**<br>**Rosedale, MS 38769** | **Series A/ Common** | **25,000/15,055** | |
| **Jack Herrin**<br>**6100 I55 North**<br>**Jackson, MS 39211** | **Common** | **37,688** | |
| **Jancsi Saums**<br>**153 St. Ives Drive**<br>**Madison, MS 39110** | **Series A/ Common** | **25,000/3,750** | |

List of equity security holders consists of 8 total page(s)

In re:  **Eat Here Brands LLC**  _____    Case No.  _____
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Janet Foster Revocabble Trust**<br>**1120 Pointe Cove**<br>**Brandon, MS 39042** | **Common** | **2,512** | |
| **Jason Hosey**<br>**25 Eastbrooke Circle**<br>**Madison, MS 39110** | **Common** | **3,140** | |
| **Jeffrey Summers**<br>**15 Twelve Oaks Place**<br>**Madison, MS 39110** | **Series A/**<br>**Common** | **25,000/3,750** | |
| **Jeremy Nelson**<br>**c/o Pinnacle Trust**<br>**P.O. Box 13709**<br>**Jackson, MS 39211** | **Common** | **8,140** | |
| **Joe Janoush**<br>**P.O. Box 640**<br>**Rosedale, MS 38769** | **Series A/**<br>**Common** | **25,000/3,750** | |
| **John C. Sheffield, III**<br>**2038 Wellesley Pine Cove**<br>**Germantown, TN 38138** | **Series A/**<br>**Common** | **12,500/1,875** | |
| **John Marchetti, IRA**<br>**101 Port St. Suite 200**<br>**Madison, MS 39110** | **Common** | **2,512** | |
| **John R. Laws, III, Roth IRA**<br>**101 Port St. Suite 200**<br>**Madison, MS 39110** | **Common** | **1,256** | |
| **Jon David Smith**<br>**1308 Post Drive**<br>**Bozeman, MT 59715** | **Series A** | **12,500** | |
| **Joseph T. Monsour**<br>**Patricia W. Monsour**<br>**46 Calumet Court**<br>**Madison, MS 39110** | **Common**<br>**Shares** | **6,281** | |
| **Laurel Resources LLC**<br>**c/o L. Forrest Berry**<br>**P.O. Box 9998**<br>**Jackson, MS 39286-0998** | **Series A/**<br>**Common** | **25,000/16,312** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  **Eat Here Brands LLC**                                                          Case No. _____

_____
                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Lauren B. Laws, Roth IRA**<br>**101 Port St. Suite 200**<br>**Madison, MS 39110** | **Common** | **1,256** | |
| **Lynn Chain Wall**<br>**101 Port St. Suite 200**<br>**Madison, MS 39110** | **Common** | **2,512** | |
| **Magnolia Asssets**<br>**Houston Hardin**<br>**2210 Heritage Hill Dr.**<br>**Jackson, MS 39211** | **Common** | **6,281** | |
| **Marlin Investments LLC**<br>**c/o Dennis Marlin**<br>**2943 Ridgewood Lane**<br>**Springfield, MO 65809** | **Common** | **31,407** | |
| **Martis Partners**<br>**c/o Steven Levy**<br>**P.O. Box 38466**<br>**Germantown, TN 38183-0466** | **Series A/**<br>**Common** | **25,000/15,055** | |
| **Martis Partners**<br>**c/o Don Levy**<br>**P.O. Box 382296**<br>**Germantown, TN 38183-2296** | **notice only** | | |
| **Mike Sanders**<br>**545 Hillcrest Circle**<br>**Cleveland, MS 38732** | **Series A/**<br>**Common** | **50,000/30,112** | |
| **Mike Stack**<br>**905 La Roche' Court**<br>**Ridgeland, MS 39157** | **Series A/**<br>**Common** | **5,053/496,354** | |
| **NATH LLC**<br>**c/o HD Lanaux**<br>**1442 Webster Street**<br>**New Orleans, LA 70118** | **Series A/**<br>**Common** | **25,000/3,750** | |
| **Ned Lidvall**<br>**1850 Marcia Overlook Drive**<br>**Cumming, GA 30041** | **Common** | **33,792** | |
| **Paul D. Bierdeman**<br>**c/o Paul D. Bierdeman**<br>**12 Rotan Ct.**<br>**Brandon, MS 39042** | **Common** | **12,562** | |

List of equity security holders consists of 8 total page(s)

In re:  **Eat Here Brands LLC**                                                    Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Percy L. Thornton Rev. Trst.**<br>**22 Chatham Place**<br>**Clinton, MS 39056** | **Series A** | **12,500** | |
| **Persimmon Hill Investments LLC**<br>**c/o Michael Denny, CPA**<br>**1062 Highland Colony Pkwy, Sui**<br>**Ridgeland, MS 39157** | **Series A/**<br>**Common** | **25,000/3,750** | |
| **Persimmon Hill Investments LLC**<br>**Dr. Larry and Mrs. Cynthia Fie**<br>**140 Cherry Laurel Circle**<br>**Ridgeland, MS 39157** | **notice only** | | |
| **Pinnacle Eat Here Brands LLC**<br>**Pinnacle Trust**<br>**101 Port Street, Suite 200**<br>**Madison, MS 39110** | **Series A/**<br>**Common** | **225,250/29,850** | |
| **Richard and Gayle Warren**<br>**103 Pimlico Drive**<br>**Brandon, MS 39042** | **Series A/**<br>**Common** | **25,000/16,312** | |
| **Richard Eaton**<br>**P.O. Box 14067**<br>**Jackson, MS 39236** | **Common** | **1,256** | |
| **Rob Dalehite**<br>**67 Bull Street**<br>**Charleston, SC 29401** | **Series A/**<br>**Common** | **2,500/3,140** | |
| **Robin C. Selby RLT**<br>**1360 Playmoor Drive**<br>**Palm Harbor, FL 34683** | **Series A/**<br>**Common** | **25,000/132,484** | |
| **Rodney F. Triplett, Jr.**<br>**124 One Madison Plaza, Ste 150**<br>**Madison, MS 39110** | **Series A/**<br>**Common** | **10,000/4,521** | |
| **Ronald Rosati**<br>**201 Florida Avenue**<br>**Dunedin, FL 34698** | **Series A/**<br>**Common** | **25,000/66,242** | |
| **S.O. LP**<br>**c/o Verna O. Smith**<br>**1941 Highway 550 NW**<br>**Brookhaven, MS 39601** | **Series A/**<br>**Common** | **25,000/3,750** | |

List of equity security holders consists of 8 total page(s)

In re:  **Eat Here Brands LLC** _____    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Stack and Moyer Family Holding**<br>**c/o  Mike Stack**<br>**905 La Roche Court**<br>**Ridgeland, MS 39157** | **Common** | **29,122** | |
| **Stanley & Dorothy Reedy**<br>**101 Port St. Suite 200**<br>**Madison, MS 39110** | **Common** | **1,256** | |
| **Steve Funderburg**<br>**901 North State St.**<br>**P.O. Box 13960**<br>**Jackson, MS 39236** | **Common** | **6,281** | |
| **Taco Tapas LLC**<br>**c/o Sydney Allen, Jr.**<br>**200 Brae Burn Drive**<br>**Jackson, MS 39211** | **Series A/**<br>**Common** | **135,000/20,250** | |
| **The Bierdeman Company LLC**<br>**c/o  Paul Bierdeman**<br>**12 Ronan Ct.**<br>**Brandon, MS 39042** | **Common** | **31,406** | |
| **Thomas Y. Elfert, IRA**<br>**101 Port St. Suite 200**<br>**Madison, MS 39110** | **Common** | **2,260** | |
| **Tom Hixon**<br>**149 Woodmont Way**<br>**Ridgeland, MS 39157** | **Series A/**<br>**Common** | **25,000/3,750** | |
| **Triplett Investment LLC**<br>**124 One Madison Plaza, Ste 150**<br>**Magee, MS 39111** | **Series A/**<br>**Common** | **10,000/4,521** | |
| **Trust of Stephen Cobb**<br>**c/o Steve Cobb**<br>**35West LLC, 49 Park Avenue, Su**<br>**Dayton, OH 45419** | **Common** | **62,184** | |

List of equity security holders consists of 8 total page(s)

In re:  **Eat Here Brands LLC**                                                 Case No. _____
                                        Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

      I, the **Chief Executive Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.


Date  **July 30, 2019**                                       Signature  **/s/ Ned Robert Lidvall**
                                                                          **Ned Robert Lidvall**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of Georgia

In re    **Eat Here Brands LLC**      Case No. _____

              Debtor(s)      Chapter    **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **July 30, 2019** _____       **/s/ Ned Robert Lidvall** _____

                                                **Ned Robert Lidvall**/**Chief Executive Officer**
                                                Signer/Title

1821 BITTERS LLC
659 AUBERN AVE NE # 225
Atlanta, GA 30312


24/7 JACKSON LOCKSMITH LLC
11 STANFORD CT
Jackson, MS 39211


29 SEVEN LLC  C/O RETAIL SPC.
PO BOX 531247
Birmingham, AL 35253-1247


3 OWL INC
135 AUBURN AVENUE
NE FLOOR 2
Atlanta, GA 30303


7'S CLEANING SERVICE LLC
102 AMETHYST
Brandon, MS 39047


8LINCOLN30
5030 VALLEY STREAM RD
Charlotte, NC 28209


900 SHORT NORTH LLC
3955 MONTGOMERY ROAD
Cincinnati, OH 45212


A&B DISTRIBUTORS INC
107 RANDOLPH ST NE
PO BOX 27130
Knoxville, TN 37927


ABELARDO RUIZ
875 HUNTERHILL DRIVE
Roswell, GA 30075

AC BEVERAGE INC
1993 7 MORELAND PKWY
Annapolis, MD 21401


ACKERMAN SECURITY SYSTEMS
1346 OAKBROOK DRIVE
SUITE 175
Norcross, GA 30093


ADVANCE SIGN & LIGHTING LLC
PO BOX 128
Gardendale, AL 35071


ADVANTAGE LINEN & UNIFORM
751 ENTERPRISE DRIVE
Lexington, KY 40510


AFTER WORDS
4010 W BOY SCOUT BLVD
Tampa, FL 33607


AIRE MASTER OF CENTRAL ALABAMA
PO BOX 43002
Birmingham, AL 35243


AIRE-MASTER OF MID MISSISSIPPI
273 LAKE CIRCLE
Madison, MS 39110


AIRGAS NATIONAL CARBONATION
PO BOX 602792
Charlotte, NC 28260-2792


AJAX MEMPHIS
5020 TUGGLE ROAD
Memphis, TN 38118

AL ROBERTS
2466 SOUTHWOOD RD
Jackson, MS 39211


ALABAMA ABC BEVERAGE
2911 SEVENTH AVENUE SOUTH
Birmingham, AL 35233


ALABAMA CROWN DISTRIBUTING CO
1330 CORPORATE WOODS DR.
Alabaster, AL 35007


ALABAMA DEPT OF REVENUE
CORPORATE TAX DIVISION
BUSINESS PRIVILEGE TAX SECTION
Montgomery, AL 36132-7320


ALAN E. JONES, IRA
2025 SHEFFIELD DRIVE
Jackson, MS 39211


ALCOHOLIC BEVERAGE CONTROL
MISSISSIPPI DEPT OF REVENUE
PO BOX 540
Madison, MS 39130-0540


ALE 8 ONE BOTTLING COMPANY
25 CAROL ROAD
Winchester, KY 40392


ALL AMERICAN HEATING & A/C CO
8817 WESTGATE PARK DR
SUITE#108
Raleigh, NC 27617


ALL GAUGE SHEET METAL INC
801 30TH STREET NORTH
Birmingham, AL 35203

ALL STATES MALL SERVICES II
PO BOX 93717
Las Vegas, NV 89193


ALPHAGRAPHICS
788 E BROOKHAVEN CIRCLE
Memphis, TN 38117


AMERICAN EXPRESS
PO BOX 650448
Dallas, TX 75265-0448


AMERIPRIDE SERVICE INC
PO BOX 308
Bemidji, MN 56619-0308


AMERIPRIDE SERVICES INC
PO BOX 667
Bemidji, MN 56619-0667


AMERIPRIDE SERVICES INC
PO BOX 1564
Bemidji, MN 56619-1564


AMERIPRIDE SERVICES INC
PO BOX 1280
Bemidji, MN 56619-1280


AMERIPRIDE SERVICES INC
PO BOX 249
Bemidji, MN 56619-0249


AMERITECH FACILITY SERVICES
1500 AIRPORT DRIVE
Ball Ground, GA 30107

AMFIRST INSURANCE CO LTD
500 STREET ROAD
Ridgeland, MS 39157


ANDREW M SAMPSON
1502 KENSINGTON AVE
Ocean Springs, MS 39564


APG Sandy Springs, LLC
PEACHTREE 25th BLDG.,SUITE 100
1718 Peachtree Street
Atlanta, GA 30309


ARARAT IMPORT/EXPORT CO. LLC
2020 PROGRESS CT# 110
Raleigh, NC 27608


ASCAP
21678 NETWORK PLACE
Chicago, IL 60673-1216


ASSOCIATED FOOD EQUIP & SUPPL
10381 EXPRESS DRIVE
Gulfport, MS 39503


AT&T Atlanta
PO BOX 105262
Atlanta, GA 30348-5262


AT&T Carol Stream
PO BOX 5014
Carol Stream, IL 60197-5014


AT&T MOBILITY
PO BOX 6463
Carol Stream, IL 60197

ATECH INCORPORATED
PO BOX 24614
Nashville, TN 37202


ATHENS DISTRIBUTING CO, KNOX
2567 PRIME WAY-SUITE 102
Knoxville, TN 37918


ATHENS DISTRIBUTING CO, MEMPH.
PO BOX 1333
Memphis, TN 38101-1333


ATLANTA BEVERAGE COMPANY
5000 FULTON INDUSTRIAL BLDV
Atlanta, GA 30336-1008


ATLANTA SPORT AND SOCIAL CLUB
260 HOWARD STREET, NE UNIT 1
Atlanta, GA 30317


ATLAS
P O BOX 2683
3530 GREENSBORO AVE
Tuscaloosa, AL 35403


ATMOS ENERGY
PO BOX 790311
Saint Louis, MO 63179-0311


AUTO-CHLOR SYSTEM
193 COUNTRY PLACE PKWY
Pearl, MS 39208


B&E COMMUNICATIONS INC
PO BOX 7656
Jackson, MS 39284-7656

BANNER LIFE INSURANCE COMPANY
PO BOX 740526
Atlanta, GA 30374-0526


BARBIZON CHARLOTTE INC
1016 MC CLELLAND COURT
Charlotte, NC 28206


BARDETT DBA A  S  BARBORO
5020 TUGGLE ROAD
Memphis, TN 38118


BAUMANN PAPER CO
PO BOX 13022
Lexington, KY 40583


BENNETT THRASHER
3300 RIVERWOOD PKWY SUITE 700
Atlanta, GA 30339


BEST WESTERN PLUS ROSWELL
907 HOLCOMB BRIDGE RD.
Roswell, GA 30076


BEVERAGE CONTROL INC
PO BOX 52888
Knoxville, TN 37950


BIRMINGHAM BEVERAGE
211 CITATION COURT
Birmingham, AL 35209


BIRMINGHAM BUDWEISER
141 INDUSTRIAL AVENUE
Birmingham, AL 35211

BIRMINGHAM RESTAURANT SUPPLY
2428 6TH AVE SOUTH
Birmingham, AL 35233


BLUE BELL CREAMERIES
PO BOX 973601
Dallas, TX 75397-3601


BOBBYS ELECTRICAL SERVICE INC
2533 THIGPEN RD
Raymond, MS 39154


BOBKAT FARMS LLC
1207 ROSEMARY RD
Florence, MS 39073


BOWIE AUDIO VISUAL ENTERPRISES
290 HIGHPOINT DR
Ridgeland, MS 39157


BRANDON LIGHTING INC
PO BOX 542
Brandon, MS 39043


BRAXTON L STEVENSONS WINDOW
CLEANING SERVICE
230 LEMLY AVE
Jackson, MS 39209


BRENDON MURPHY
11920 HENDERSON HILL ROAD
Huntersville, NC 28078


BROWN BOTTLING - JACKSON
1651 MARQUETTE RD
Brandon, MS 39042

BRUNINI
PO DRAWER 119
Jackson, MS 39205


BUCKHEAD BEEF COMPANY
4500 WICKERSHAM DR
Atlanta, GA 30337


BUFORD PLUMBING COMPANY INC
PO BOX 8601
Jackson, MS 39284


C&J PEST SERVICES
PO BOX 720901
Byram, MS 39272


CAMPBELLS BAKERY
3013 N STATE ST
Jackson, MS 39216


CANDLEWOOD SUITES BIRMINGHAM
400 COMMONS DRIVE
Birmingham, AL 35209


CANDLEWOOD SUITES FLOWOOD
3810 FLOWOOD DRIVE
Flowood, MS 39232


CANDLEWOOD SUITES-MEMPHIS
7950 CENTENNIAL DR
Memphis, TN 38125


CAPITAL CITY BEVERAGE
920 WEST COUNTY LINE ROAD
Jackson, MS 39213

CAPITAL CITY MECHANICAL SVCS.
4955 AVALON RIDGE PARKWAY
SUITE 100
Norcross, GA 30071


CAPITOL HARDWARE CO INC
CAPITOL BUILDING PRODUCTS
PO BOX 12730
Jackson, MS 39236-2730


CASE MANAGEMENT SOLUTIONS
136 CAVANAUGH DR
Madison, MS 39110


CDE INTEGRATED SYSTEMS INC
6 TWELVE OAK CIRCLE
Jackson, MS 39209


CELLAR DISTRIBUTING, LLC
6012 OLD PINEVILLE RD SUITE E
Charlotte, NC 28217


CENTERPOINT ENERGY
PO BOX 4981
Houston, TX 77210-4981


CENTURY FIRE PROTECTION
2450 SATELLITE BLVD
Duluth, GA 30096


CHAMBLISS FRESH AROMA LL (CFA)
618 BYRAM MEADOWS DR
Byram, MS 39272


CHEF WORKS
12325 KERRAN ST
Poway, CA 92064

CHEROKEE DISTRIBUTING CO
200 MILLER MAIN CIRCLE
Knoxville, TN 37919


CHILDRESS UPHOLESTERY
3320 HWY 80 W SUITE C
Jackson, MS 39204


CINTAS 206
PO BOX 630921
Cincinnati, OH 45263-0921


CINTAS CORPORATION #210
PO BOX 630921
Cincinnati, OH 45263


CINTAS CORPORATION #312
100 WESTHAMPTON DRIVE
Lexington, KY 40511


CINTAS CORPORATION #J66
PO BOX 630921
Cincinnati, OH 45263-0921


CITY OF ATLANTA
55 TRINITY STREET STE. 350
DEPT OF PLANNING AND COMMUNITY
Atlanta, GA 30303


CITY OF BIRMINGHAM
PO BOX 830638
Birmingham, AL 35283-0638


CITY OF CHARLOTTE
PO BOX 1316
Charlotte, NC 28201-1316

```
CITY OF KNOXVILLE
PO BOX 1028
Knoxville, TN 37901-1028


CITY OF MEMPHIS-PERMIT OFFICE
2714 UNION AVE EXT
SUITE 100
Memphis, TN 38112


CITY OF ROSWELL
BUSINESS REGISTRATION OFFICE
38 HILL ST  STE G30
Roswell, GA 30075


CITY OF ROSWELL UTILITY PMT.
PO BOX 732680
Dallas, TX 75373-2680


CLARK BEVERAGE GROUP INC
PO BOX 3090
Bowling Green, KY 42102


CLARK DISTRIBUTING CO INC
300 OAKLAND FLATROCK ROAD
Oakland, KY 42159


CMC ELECTRIC, LLC
PO BOX 1833
Clayton, NC 27528


COBB PLUMBING CO INC
2286 PODESTA COVE
Memphis, TN 38134


COCA COLA BOTTLING CO
PO BOX 602937
Charlotte, NC 28260-2937
```

COCA COLA BOTTLING COMPANY
PO BOX 105637
Atlanta, GA 30348-5637


COLUMBIA GAS
PO BOX 742523
Cincinnati, OH 45274-2523


COMCAST
PO BOX 71211
Charlotte, NC 28272-1211


COMCAST CABLE
PO BOX 530098
Atlanta, GA 30353-0098


COMMUNIQUE CONFERENCING
PO BOX 409573
Atlanta, GA 30384-1866


COMPEAT INC
11500 ALTERRA PARKWAY
SUITE 130
Austin, TX 78758


CONSTRUCTION CODE ENFORCEMENT
6465 MULLINS STATION
Memphis, TN 38134


CONTEMPORARY MEDIA INC
PO BOX 1738
Memphis, TN 38101


COOK'S PEST CONTROL INC
PO BOX 341898
Memphis, TN 38184-1898

COOK'S PEST CONTROL INC 03
PO BOX 1789 , TN 37849
Powell, TN 37849


COOPER GLASS COMPANY LLC
PO BOX 119
Marion, AR 72364


CORKSCREW FINE WINE & SPIRITS
4800 I-55 NORTH SUITE 32
Jackson, MS 39211


COUCH'S LAWN CARE, INC.
101 CHESTNUT DRIVE
Clinton, MS 39056


COZZINI BROS INC
350 HOWARD AVENUE
Des Plaines, IL 60018


CREATION GARDENS
2055 NELSON MILLER PARKWAY
Louisville, KY 40223


CREATIVE PROCESS LLC
PO BOX 4553
Jackson, MS 39296


CROWNE CENTRE LLC
5101 WHEELIS DR STE 320
Memphis, TN 38117


CROWNE PLAZA
401 W. SUMMIT HILL DRIVE
Knoxville, TN 37902

CUSTOM BEVERAGE SYSTEMS
PO BOX 13123
Jackson, MS 39236


CUSTOM KLIMATE
224 BROWN INDUSTRIAL PARKWAY
UNIT 107
Canton, GA 30114


CUSTOMER IMPACT LLC
PO BOX 130638
Spring, TX 77393


D&V DISTRIBUTING COMPANY
PO BOX 10865
Knoxville, TN 37939


DADE PAPER AND BAG CO
440 INTERSTATE WEST PARKWAY
SUITE 200
Lithia Springs, GA 30122


DANIEL FLORES
7897 REDFEARN IN
Memphis, TN 38104


DARLING INGREDIENTS INC
PO BOX 554885
Detroit, MI 48255-4885


DAUENHAUER PLUMBING SERVICES
3416 ROBARDS COURT
Louisville, KY 40218


David R. White
212 Calumet
Madison, MS 39110

DBR DEVELOPMENT INC
6369 MACON ROAD
Memphis, TN 38134


DEE JAYS EVENT RENTALS LLC
704 BEACON LAKE DR
Raleigh, NC 27610


DELTA LIGHTING PRODUCTS INC
2570 METROPOLITAN DRIVE
Feasterville Trevose, PA 19053


DENTS HEATING AND COOLING LLC
200 SHEPPARD RD.,
Jackson, MS 39206


DIGITEL CORPORATION
2600 SCHOOL DR
Atlanta, GA 30360


DIRECT TV
PO BOX 105249
Atlanta, GA 30348-5249


DIXIE PRODUCE INC
PO BOX 429
Chattanooga, TN 37401


DOUBLE J COMMUNICATIONS
3290 PLUM POINT ROAD EAST
Olive Branch, MS 38654


DOWNS SECURITY SOLUTIONS INC
1846 CHESHIRE BRIDGE RD
Atlanta, GA 30324

DRAFT DOCTORS, LLC
MICHELLE ATKINS
1885 NEW HOPE ROAD
Joelton, TN 37080


DRIVERS LICENSE GUIDE COMPANY
1492 ODDSTAD DRIVE
Redwood City, CA 94063


DUKE ENERGY
PO BOX 70516
Charlotte, NC 28272-0516


EAGLE DISTRIBUTING
45 E H CRUMP BOULEVARD W
Memphis, TN 38106


EAGLE DISTRIBUTING COMPANY INC
310 RADFORD PLACE
Knoxville, TN 37917-4936


EASTERN ALLIANCE INSURANCE GRP
PO BOX 206
East Petersburg, PA 17520


EASTERN ALLIANCE INSURANCE GRP
PO BOX 4664
Philadelphia, PA 19178


ECOLAB FOOD SAFETY SPECIALTIES
24198 NETWORK PLACE
Chicago, IL 60673-1241


ECOLAB INSTITUTIONAL
PO BOX 32027
New York, NY 10087-2027

ECOLAB PEST ELIMINATIONS
26252 NETWORK PLACE
Chicago, IL 60673-1262


EDWARD DON AND CO
2562 PAYSPHERE CIRCLE
Chicago, IL 60674


EIGHTH SOUTH LLC
114 S COURT SQUARE
McMinnville, TN 37110


EMERALD COAST CUTLERY INC
PO BOX 751
Loxley, AL 36551


EMG3, LLC
380 US RPUTE 1
Falmouth, ME 04105


EMPIRE DISTR INC-ATL
3755 ATLANTA INDUSTRIAL PWKY
Atlanta, GA 30331


EMPIRE DISTR INC-RALEIGH
1757 T.W ALEXANDER DR
Durham, NC 27703


EMPIRE DISTR OF N. CAROLINA
13833 CAROWINDS BLVD
Charlotte, NC 28273


EMPIRE DISTR OF TENNESSEE
3676 E. RAINES ROAD
Memphis, TN 38118

EMPIRE DISTR OF TENNESSEE
PO BOX 50188
Knoxville, TN 37950


ENGERT
PO BOX 55
Knoxville, TN 37950-1000


ENTERGY
PO BOX 8105
Baton Rouge, LA 70891-8105


ENVIRO-MASTER SERVICES
PO BOX 12350
Charlotte, NC 28220


ENVIRONMENTAL MASTERS INC
PO BOX 1015
Jackson, MS 39215


ESTATE OF SIDNEY ALLEN
200 BRAE BURN DRIVE
Jackson, MS 39211


EVANS MEATS
PO BOX 12164
Birmingham, AL 35202


EVIE CLARK
605 MALLISON PLACE
Ridgeland, MS 39157


EXHAUST CLEAN
PO BOX 239
Morrisville, NC 27560

FEDERAL ALARM COMPANY
3550 COVINGTON PIKE STE 108
Memphis, TN 38128


FEDERAL REALTY INVEST TRUST
EASGATE CROSSING LOCKBOX #9320
PO BOX 8500
Philadelphia, PA 19178-9320


FEDERAL REALTY INVEST TRUST
1626 EAST JEFFERSON STREET
Rockville, MD 20852


FEDEX
PO BOX 660481
Dallas, TX 75266-0481


FISHER BROWN BOTTRELL INS INC
PO BOX 1490
Jackson, MS 39215-1490


FLORIDA CONCEPTS HOLDINGS, LLC
36750 US HWY 19 NORTH
Palm Harbor, FL 34684


FONDREN CELLARS
PO BOX 4692
Jackson, MS 39296


FONDREN PLACE DEVELOPMENT CO
2906 N STATE ST
SUITE 201
Jackson, MS 39216


FOOD EQUIPMENT SERVICES CO LLC
2315 SYCAMORE DRIVE
Knoxville, TN 37921-1750

FORESTWOOD FARM INC
PO BOX 310728
Birmingham, AL 35231-0728


FORSYTH CONSULTING INC
PO BOX 530728
Birmingham, AL 35253-0728


FRANK A. SCOTT, IRA
15397 SWAN LAKE BLVD
Gulfport, MS 39503


FRENCH AWNING & SCREEN CO.
4514 S.MCRAVEN ROAD
Jackson, MS 39204


FRESHPOINT ATLANTA
1200 OAKLEY INDUSTRIAL BLVD SU
Fairburn, GA 30213


FRESHPOINT ATLANTA 654133
1200 OAKLEY INDUSTRIAL BLVD
SUITE B
Fairburn, GA 30213


FRESHPOINT BIRMINGHAM 654130
1200 OAKLEY INDUSTRIAL BLVD
SUITE B
Fairburn, GA 30213


FRESHPOINT CHAPEL HILL 57465
1200 OAKLEY INDUSTRIAL BLVD
Fairburn, GA 30213


FRESHPOINT CHARLOTTE
1200 OAKLEY INDUSTRIAL BLVD
SUITE B
Fairburn, GA 30213

FRESHPOINT KNOXVILLE 59012
740 MASSMAN DRIVE
Nashville, TN 37210


FRESHPOINT MEMPHIS EAST 80098
740 MASSMAN DRIVE
Nashville, TN 37210


FRESHPOINT NASHVILLE
740 MASSMAN DRIVE SUITE 100
Nashville, TN 37210


FRESHPOINT OVERTON 55050
740 MASSMAN DRIVE
Nashville, TN 37210


FRESHPOINT RALEIGH
1200 OAKLEY INDUSTRIAL BLVD
Fairburn, GA 30213


FRITZ FARM RETAIL COMPANY LLC
PO BOX 740465
Atlanta, GA 30374-0465


FS-1 CONCEPTS LLC
14 STRATFORD CT
Hattiesburg, MS 39402


FULLSTEAM BREWERY LLC
726 RIGSBEE AVENUE
Durham, NC 27701


G. DALE SMITH
1941 HIGHWAY 550 NW
Brookhaven, MS 39601

GASKET GUY
2076 3RD ST
Mandeville, LA 70471


GASKET GUY OF KNOXVILLE
PO BOX 53011
Knoxville, TN 37950


GEM RESTAURANT SUPPLY
PO BOX 140477
Memphis, TN 38114


GENERAL PARTS LLC
PO BOX 9201
M110
Minneapolis, MN 55480-9201


GENERAL WHOLESALE-MARIETTA
1595 MARIETTA BLVD
Atlanta, GA 30318


GEORGIA CROWN DISTRIBUTING CO
100 GEORGIA CROWN DRIVE
McDonough, GA 30253


GEORGIA POWER
96 ANNEX
Atlanta, GA 30396-0001


GERALD J. DIAZ, JR.
208 WATERFORD SQUARE
Suite 300
Madison, MS 39110


GODWIN GROUP
One Jackson Place
Suite 800 PO BOX 531
Jackson, MS 39201

GOT FRESH BREATH LLC
101 ETHAN ALLEN DR
Dahlonega, GA 30533


GRAPEVINE OF NORTH CAROLINA
4375 REPUBLIC COURT
Concord, NC 28027


GREAT SOUTHERN EVENTS INC
124 SAVE A LOT DRIVE
Pearl, MS 39208


GUESTLINE INC
P. O. BOX. 21908
Lancaster, KY 40444


GULF DISTR CO OF BIRMINGHAM
3378 MOFFETT RD
Mobile, AL 36607


HALIFAX LINEN SERVICE
PO BOX 129
Roanoke Rapids, NC 27870


HALLORAN SAGE
225 ASYLUM STREET
Hartford, CT 06103


HARRIS BEVERAGE
3505 HILLSBOROUGH RD
Durham, NC 27705


HARRY TS WHOLESALE
758 HWY 43 S
Canton, MS 39046

HATCHER HILL & ASSOCIATES GP
311 S WEISGARBER ROAD
Knoxville, TN 37919


HENRY F SKELTON, II
500 ANGLERS DRIVE, UNIT 102
Steamboat Springs, CO 80487


HENRY T SMITH CO INC
588 S COOPER ST
Memphis, TN 38104


HINDS COUNTY TAX COLLECTOR
EDDIE FAIR
PO BOX 1727
Jackson, MS 39215-1727


HOBART SALES AND SERVICE
2626 EAST MAGNOLIA AVENUE
Knoxville, TN 37914


HOBART SERVICES
1011 N FLOWOOD DR
Flowood, MS 39232-9593


HOLIDAY INN EXPRESS
112 RIDGE WAY
Flowood, MS 39232


HOMETOWN MAGAZINES
PO BOX 1522
Brandon, MS 39043


HOOD OF GREATER KNOXVILLE
7998 GREENBRIAR RD
Talbott, TN 37877

HOSPITALITY CONTROL SOLUTIONS
PO BOX 40308
Nashville, TN 37204-0308


HOT SCHEDULES
PO BOX 848472
Dallas, TX 75284-8472


HOTEL & RESTAURANT SUPPLY INC
PO BOX 6
Meridian, MS 39302


HYDRO BLAST HOOD CLEANING SVCS
2541 W MOUNTAIN CREEK RD
Florence, MS 39073


INLAND ATLANTA-41719
PO BOX 450669
Atlanta, GA 31145


INLAND BIRMINGHAM-39766
PO BOX 450669
Atlanta, GA 31145


INLAND CHAPEL HILL-41808
PO BOX 450669
Atlanta, GA 31145


INLAND JACKSON-33017
PO BOX 450669
Atlanta, GA 31145


INLAND KNOXVILLE-39553
PO BOX 450669
Atlanta, GA 31145

```
INLAND LEXINGTON-42969
PO BOX 450669
Atlanta, GA 31145


INLAND MEMPHIS EAST-41554
PO BOX 450669
Atlanta, GA 31145


INLAND OVERTON-38470
PO BOX 450669
Atlanta, GA 31145


INLAND SEAFOOD
PO BOX 450669
ATTN ACCOUNTS RECEIVABLE
Atlanta, GA 31145


INT'L WINES & CRAFT BEER
301 SNOW DRIVE
Birmingham, AL 35209-6305


INTEGRATED SYSTEMS LLC
116 SOUTH MAILN AVENUE
Dyersburg, TN 38024


INVESTMENT PARTNERS, LLC
114 S. COURT SQUARE
McMinnville, TN 37110


IPFS CORPORATION
PO BOX 730223
Dallas, TX 75373-0223


IRBY INVESTMENTS, LLC
4027 HILLSBORO PIKE, SUITE 803
Nashville, TN 37215
```

IRON MOUNTAIN
PO BOX 915004
Dallas, TX 75391-5004


IT CONNECTIONS LLC
406 AMUNDSEN COVE
Cordova, TN 38018


J.H. HONEYCUTT & SONS, INC
215 EAST HOLLAND STREET
P. O. BOX 391
Chadbourn, NC 28431


J.W.AYERS PLUMBING
2075 LIDDELL DR NE
Atlanta, GA 30324


JACKSON BREAD CO
655 LAKE HARBOUR DRIVE
SUITE 500
Ridgeland, MS 39157


JACKSON FREE PRESS INC
125 S CONGRESS ST #1324
Jackson, MS 39201


JAMES W. CORLEY
6658 YOSEMITE LANE
Dallas, TX 75214


JEFFERSON COUNTY DEPT OF REV.
REVENUE ALCOHOL BEV TAX REPORT
PO BOX 12025
Birmingham, AL 35283-2025


JEMCO, LLC
46 CALUMET COURT
Madison, MS 39110

JEREMY GLISSON
1703 OLD FANNIN RD  APT E10
Flowood, MS 39232


JESSE ROBERTSON
1106 LEGACY LAKE CIRCLE
APT #202
Collierville, TN 38017


JOANNE SHELLEY
7520 WINTERS CHAPEL RD
Atlanta, GA 30350


JODI CARY
840 BRIDGE POINT
Alpharetta, GA 30005


JODI MEDINA
840 BRIDGE POINTE COURT
Alpharetta, GA 30005


JOHN TOMASEVICH
11051 BERKELY CLUB DRIVE
APT. 105
Raleigh, NC 27617


JOHNNIE THOMAS
5811 RIVER ROAD
Jackson, MS 39211


JOHNSON BROTHERS MUTUAL DISTRI
1133 UPPER ARBURY AVE
Charlotte, NC 28206


JONES MCLEOD INC
1530 ALTON RD
PO BOX 101329
Birmingham, AL 35210

JUD HEUBACH
486 ANNANDALE PKWY
Madison, MS 39110


KATHLEEN HOUSE HARDIN, ROTH TR
2210 HERITAGE HILL DR
Jackson, MS 39211


KENTUCKY EAGLE INC
2440 INNOVATION DR
Lexington, KY 40511


KENTUCKY STATE TREASURER
KENTUCKY DEPT OF REVENUE
Frankfort, KY 40618-0010


KENTUCKY WINDOW CLEANING
PO BOX 24039
Dayton, OH 45424


KETER ENVIRONMENTAL SERVICES
P.O. BOX 417468
Boston, MA 02241-7468


KIM PARR
9755 DOGWOOD ROAD
SUITE 200
Roswell, GA 30075


KNOX COUNTY TRUSTEE
P.O BOX 70
Knoxville, TN 37901


KNOXVILLE BEVERAGE COMPANY INC
PO BOX 51628
Knoxville, TN 37950-1628

KNOXVILLE CULLIGAN WATER
11150 Outlet Drive
Knoxville, TN 37932


KNOXVILLE TENESSEE
301 S GAY STREET
Knoxville, TN 37902


KU A PPL COMPANY
PO BOX 9001954
Louisville, KY 40290-1954


KUB
PO BOX 59017
Knoxville, TN 37950-9017


LA CENTRAL CLEANING LLC
2020 HOWELL MILL RD # 201
Atlanta, GA 30318


LAMAR COMPANIES
PO BOX 96030
Baton Rouge, LA 70896


LANE MECHANICAL INC.
515 INDUSTRIAL WAY NORTH
Dallas, GA 30132


LAST DAYS OF AUTUMN BREWING
808 EAST MAGNOLIA AVE
Knoxville, TN 37917


LAUREN IANNACO
236 ROSS MOORE AVE
Charlotte, NC 28205

LEXINGTON POLICE DEPARTMENT
150 EAST MAIN STREET
Lexington, KY 40507


LEXINGTON RETAIL COMPANY, LLC
C/O BAYER PROPERTIES, LLC
2222 ARLINGTON AVENUE
Birmingham, AL 35205


LFUCG
150 E MAIIN ST
Lexington, KY 40507


LIGHT BULB DEPOT
PO BOX 410
Aurora, MO 65605-0410


LINCOIN ROAD PACKAGE STORE
2800 LINCOLN ROAD
Hattiesburg, MS 39402


LIPMAN BROTHERS
PO BOX 280300
411 GREAT CIRCLE RD
Nashville, TN 37228-0300


LONDON AMERICAN INSURANCE CO.
8401 NORTH CENTRAL EXPRESSSWAY
Dallas, TX 75225


LONG BEVERAGE
10500 WORLD TRADE BLVED
Raleigh, NC 27617


LOOMIS
DEPT 0757  PO BOX 120757
Dallas, TX 75312-0757

LS SCREENING LLC
PO BOX 2051
Leander, TX 78646


LYNN WALL
139 NORTH NATCHEZ
Madison, MS 39110


MALORY FORLITI
250 PIEDMONT AVE NE UNIT 1011
Atlanta, GA 30308


MARCUS COLEMAN
1321 8TH ST
Pleasant Grove, AL 35127


MARSHALL'S LANDSCAPE MAINT LLC
19150 HIGHWAY 18
Raymond, MS 39154


MARY WALLACE
6450 POPLAR AVE SUITE 101
Memphis, TN 38119


MCCARTNEY PRODUCE LLC
P.O. BOX 219
Paris, TN 38242


MECHANICAL SYSTEMS COMPANY LLC
3965 OLD GETWELL ROAD
Memphis, TN 38118


MECKLENBURG COUNTY TAX COLLECT
PO BOX 31457
Charlotte, NC 28231-1457

MELISSA LIBBY & ASSOCIATES INC
1425 ELLSWORTH INDUSTRIAL BLVD
SUITE 10
Atlanta, GA 30318


MELISSA SKELTON
133 CAMDEN LANE
Madison, MS 39110


MEMPHIS BOTANIC GARDEN FDN
750 CHERRY RD
Memphis, TN 38117


MEMPHIS LIGHT GAS & WATER DIV
PO BOX 388
Memphis, TN 38145-0388


MEMPHIS MADE BREWING
768 SOUTH COOPER
Memphis, TN 38104


MEMPHIS RESTAURANT ASSOCIATION
PO BOX 770027
Memphis, TN 38177-0027


MEMPHIS/SHELBY CO METRO ALARM
125 NORTH MAIN ROOM 1B20
Memphis, TN 38103


METRO COMMUNICATIONS INC
PO BOX 13668
Jackson, MS 39236-3668


METRO FIRE SYSTEMS INC
1327 GALLATIN STREET
Jackson, MS 39201

MICHAEL J ANTHONY, IRA
4525 COLE AVENUE, APT 1101
Dallas, TX 75205


MICHAEL S. FORTENBERRY
3941 EASTWOOD DRIVE
Jackson, MS 39211


MICHELLE LAVERTY
1796 NELSON AVE
Memphis, TN 38114


MIMS DISTRIBUTING COMPANY
8605 EBENEZER CHURCH RD
Raleigh, NC 27617


MISSISSIPPI DEPT OF REVENUE
PO BOX 1033
Jackson, MS 39215


MISSISSIPPI ECONOMIC COUNCIL
STATE CHAMBER OF COMMERCE
PO BOX 23276
Jackson, MS 39225-3276


MISSISSIPPI MAGAZINE
5 LAKELAND CIRCLE
PO BOX 16445
Jackson, MS 39236


MISSISSIPPI SERVICES
PO BOX 12847
Jackson, MS 39236-2847


MOBILE FIXTURE
1155 MONTLIMAR DRIVE
Mobile, AL 36609

Moon & Hines, LLC
P. O. BOX 3216
Ridgeland, MS 39157


MOORE'S CARPET CARE
PO BOX 365
Ridgeland, MS 39158


MORRISON AND FOERSTER LLP
PO BOX 742335
Los Angeles, CA 90074-2335


MPE SERVICES LLC
7787 HIGHWAY 75
Birmingham, AL 35216


MS BEES
PO BOX 1015
Flora, MS 39071


NATIONAL DISTRIBUTING CO-ATL
1 NATIONAL DR. SW
Atlanta, GA 30336


NATIONAL FOOD EQUIPMENT SVCS
2201 BRENTWOOD ROAD
STE 107
Raleigh, NC 27604


NETWORK BILLING SYSTEMS LLC DB
PO BOX 392193
Pittsburgh, PA 15251-9193


NEXAIR LLC
PO BOX 125
Memphis, TN 38101-0125

NOVATECH INC
PO BOX 740865
Atlanta, GA 30374-0865


NUCO2 LLC
PO BOX 417902
Boston, MA 02241-7902


OBSIDIAN PUBLIC RELATIONS LLC
493 S MAIN ST
SUITE 101
Memphis, TN 38103


OFF THE DOCK FRESH SEAFOOD
PO BOX 18811
Memphis, TN 38181


OFF THE LOT DETAILING
125 AVIAN LN
Jackson, MS 39204


OGLETREE DEAKINS NASH SMOAK
PO BOX 89
Columbia, SC 29202


ONEPOINT
PO BOX 1849
Woodstock, GA 30188-1369


ORANGE CO. LBD
1800 E FRANKLIN
NC 28514


ORANGE CO. TAX OFFICE-RENEWAL
PO BOX 8181
Hillsborough, NC 27278

ORANGE WATER AND SEWER AUTHORI
PO BOX 602659
Charlotte, NC 28260-2659


ORIGIN BANK
1101 ROC LANE
Ruston, LA 71270


ORIGIN BANK
Highland Colony Financial Cent
1063 Highland Colony Parkway
Ridgeland, MS 39157


ORIGIN BANK
HIGHLAND COLONY FINANCIAL CTR
1063 HIGHLAND COLONY PARKWAY
Ridgeland, MS 39157


ORIGINAL GRIT GIRL
PO BOX 3023
Oxford, MS 38655


OVERTON SQUARE LLC
PO BOX 171247
Memphis, TN 38187-1247


PAINTING AND FAUX FINISHING
JARED MCDADE
4054 OWEN RD.,
Memphis, TN 38122


PARTNERS IN EDUCATION
1000 NORTH CENTRAL AVENUE
Knoxville, TN 37917


PAUL BROOKS EASON
103 OAKHURST TRAIL
Ridgeland, MS 39157

PAVILION BUILDING LLC
PAVILION CENTER C/O EQUITABLE
1215 HIGHTOWER TRAIL
Atlanta, GA 30350


PAYTRONIX SYSTEMS INC
80 BRIDGE ST
SUITE 400
Newton, MA 02458


PC CONNECTION SALES CORP
PO BOX 536472
Pittsburgh, PA 15253-5906


PENNINGTON & TRIM ALARM
4374 MANGUM DR  STE C
Flowood, MS 39232


PHELPS DUNBAR LLP
PO BOX 974798
Dallas, TX 75397-4798


PHOENIX COMMUNICATIONS CORP
6949 APPLING FARMS PKWY
SUITE 101
Memphis, TN 38133


PHOENIX WHOLESALE FOOD SERVICE
16 FOREST PARKWAY BUILDING J
Forest Park, GA 30297


PIAZZA PRODUCE& SPECIALTY FOOD
PO BOX 68931
Indianapolis, IN 46268-0931


PIEDMONT NATURAL GAS
PO BOX 660920
Dallas, TX 75266-0920

PINNACLE IMPORTS
3075 MORGAN ROAD
Bessemer, AL 35022


PINNACLE TRUST
ATT: JEREMY NELSON
101 PORT ST. SUITE 200
Madison, MS 39110


PIP MARKETING SIGNS PRINT
420 CHRISTINE DRIVE
Ridgeland, MS 39157


PLANTED EARTH INC.
3365 MOUNTAINSIDE RD
Birmingham, AL 35243


PR PRODUCTIONS
2625 PIEDMONT
RD NE SUITE 56-402
Atlanta, GA 30324


PREMIER GREASE
PO BOX 3535
Alpharetta, GA 30023


PRIME WINE AND SPIRITS
3137 CHESTNUT DRIVE
Atlanta, GA 30340


PRO KLEEN LLC
PO BOX 660284
Birmingham, AL 35216


PRO TEC FIRE SYSTEMS INC
5455 CRESTVIEW RD
SUITE 20
Memphis, TN 38134

PSNC ENERGY
P O BOX 100256
Columbia, SC 29202-3256


QUALITY WINE & SPIRITS
2279 DEFOOR HILLS ROAD
Atlanta, GA 30318-2203


QUINLEY & WHITWORTH HONEY
720 GRIFFIN ROAD
Mason, TN 38049


RADIOLOGICAL GROUP, PA 401 (K)
412 MAPLE LANE
Madison, MS 39110


RADIOLOGICAL GROUP, PA 401 (K)
25 EASTBROOKE CIRCLE
Madison, MS 39110


RANKIN COUNTY TAX COLLECTOR
JUDY FORTENBERRY
211 E GOVERNMENT ST  STE B
Brandon, MS 39042-3269


RAPHAEL SEMMES III
PO BOX 16242
Jackson, MS 39236-6242


RDSTUDIO INC
33 LIVINGSTON AVENUE
Valhalla, NY 10595


REBECCA WARE HALTOM, IRA
110 GREEN GLADES
Ridgeland, MS 39157

REBEL HIGH VELOCITY SEWER SERV
333 WILMINGTON STREET
Jackson, MS 39204


REGENCY SUITES HOTEL
975 WEST PEACHTREE STREET
Atlanta, GA 30309


REMCO
995 YEAGER PARKWAY
Pelham, AL 35124


REPUBLIC NATIONAL DISTRIBUTING
PO BOX 37100
Louisville, KY 40233-7100


RESIDENCE INN B'HAM DOWNTOWN
821 20TH STREET SOUTH
Birmingham, AL 35205


RESIDENCE INN CHAPEL HILL
101 ERWIN RD CHAPLE HILL
Chapel Hill, NC 27514


RICHARD A WARREN, IRA
103 PIMLICO DRIVE
Brandon, MS 39042


RICHARD L EATON
P.O. BOX 14067
Jackson, MS 39236


RJ YOUNG COMPANY INC
MSC 7511
PO BOX 415000
Nashville, TN 37241-7511

ROBERTSON PRODUCE MISSISSIPPI
1530 BUSINESS PARK DRIVE
Clinton, MS 39056


ROBIN C. SELBY RLT
1360 PLAYMOOR DRIVE
Palm Harbor, FL 34683


ROETZEL & ANDRESS, P.A.
222 SOUTH MAIN STREET
Akron, OH 44308


ROGER G. AND JAN E. FOSTER
1120 POINTE COVE
Brandon, MS 39042


ROLLING MEADOWS, LP
PO BOX 3216
Ridgeland, MS 39157


RONALD ROSATI
201 FLORIDA ALE
Dunedin, FL 34698


RONALD ROSATI
P. O. BOX 3216
Ridgeland, MS 39158


ROOFTOP SOLUTIONS
2019 CORPORATE LANE SUITE 119
Chicago, IL 60653


ROYAL CUP COFFEE
PO BOX 206011
Dallas, TX 75320-6011

S&S MANAGEMENT GROUP LLC
PO BOX 733803
Dallas, TX 75373-3803


S. RANDY EASTERLING, MD
607 TIFFINTOWN ROAD
Vicksburg, MS 39183


SAFEGUARD BUSINESS SYSTEMS
PO BOX 645624
Cincinnati, OH 45264-5624


SALUS 33 PEACHTREE PLACE
c/o NINE 15 MIDTOWN
915 WEST PEACHTREE STREET NW
Atlanta, GA 30309


SAMANAGE USA INC
DEPT CH 10719
Palatine, IL 60055-0719


SAR & ASSOCIATES INC
73 WOODSTOCK ROAD
Roswell, GA 30075-3560


SARD & LEFF LLC
3789 ROSWELL ROAD
Atlanta, GA 30342


SAT/DT, LLC
C/O ASHLEY TILLMAN
600 JEFFERSON DRIVE
Charlotte, NC 28270-5348


SAT/DT, LLC
C/O SARAH A. TILLMAN
600 JEFFERSON DRIVE
Charlotte, NC 28270-5143

SAVANNAH DISTRIBUTING CO INC
2860 BANKERS INDUSTRI
Atlanta, GA 30360


SEAN CHISOLM
9755 DOGWWOOD ROAD STE 200
Roswell, GA 30075


SHERATON CHAPEL HILL
ONE EUROPA DRIVE
Chapel Hill, NC 27517


SHOFFNER KALTHOFF MES INC
PO BOX 10048
Knoxville, TN 37939-0048


SIDNEY P. ALLEN, JR., IRA
200 BRAE BURN DRIVE
Jackson, MS 39211-1000


SIMMONS FARM RAISED CATFISH
2628 ERICKSON ROAD
Yazoo City, MS 39194


SMART CARE EQUIPMENT SOLUTIONS
PO BOX 74008980
Chicago, IL 60674-8980


SMILEY PETE PUBLISHING LLC
PO BOX 658
Lexington, KY 40588-0658


SMITH FIXTURE CO INC
257 EAST GEORGIA
Memphis, TN 38126

SNAGAJOB COM INC
32978 COLLECTION CENTER DRIVE
Chicago, IL 60693-0329


SOEFKER SERVICES LLC
1568 PANAMA ST
Memphis, TN 38108-1919


SOUTH CENTRAL AV
PO BOX 633497
Cincinnati, OH 45263-3497


SOUTHERN BEVERAGE CO
1939 DAVIS
Richland, MS 39218


SOUTHERN GLAZER'S OF KY
PO BOX 991399
Louisville, KY 40269


SOUTHERN GLAZERS
6290 SHELBY VIEW
Memphis, TN 38134


SOUTHERN GLAZERS WINE & SPIRIT
337 INDUSTRIAL DR
Jackson, MS 39209


SPECTACULAR FLOORING
TIMOTHY PECK
2462 GINA DRIVE
Pearl, MS 39208


SPIRE
PO BOX 2224
Birmingham, AL 35246-0022

STACK & MOYER FAMILY HLDG LLC
1308 POST DRIVE
Bozeman, MT 59715


STAN STOUT
9755 DOGWOOD RD
SUITE 200
Roswell, GA 30075


STANLEY ENVIRONMENTAL SOLUTION
131 MARIPOSA ROAD
Stanley, NC 28164


STAPLES ADVANTAGE INC
PO BOX 105748
Atlanta, GA 30348-5748


STATE SYSTEMS INC
PO BOX 372
DEPT 90
Memphis, TN 38101


STEELE ENTERPRISES LANDSCAPE S
PO BOX 1277
Olive Branch, MS 38654


STERLING INFOSYSTEMS, INC.
1 STATE STREET PLAZA, 24TH FL
New York, NY 10004


STEVEN A ROCKWELL
2919 CAVES ROAD
Owings Mills, MD 21117


STEVEN G. COLLINS
101 FAIRVIEW AVENUE
Greenville, SC 29601

STEVEN ROCKWELL
40 EAST 89TH STREET APT 4H
New York, NY 10128-1216


STRATEGIC EQUIPMENT AND SUPPLY
PO BOX 654020
Dallas, TX 75265-4020


SUNRISE PRODUCE JACKSON
4229 MICHAEL AVALON ST
Jackson, MS 39209


SWANI GONZALEZ
875 HUNTERHILL DRIVE
Roswell, GA 30075


SYNERGY
PO BOX 2960
Madison, MS 39130


SYSCO ATLANTA - 684530
1000 SYSCO DRIVE
Calera, AL 35040


SYSCO BIRMINGHAM- 621110
1000 SYSCO DRIVE
Calera, AL 35040


SYSCO CENTRAL ALABAMA
1000 Sysco Drive
Calera, AL 35040


SYSCO CHAPEL HILL  892331
PO BOX 96
Concord, NC 28026

SYSCO CHARLOTTE LLC
P O BOX 96
Attn Cashier
Concord, NC 28026


SYSCO JACKSON LLC
PO BOX 2900
Jackson, MS 39207-2900


SYSCO KNOXVILLE LLC
900 TENNESSEE AVENUE
Knoxville, TN 37921-2630


SYSCO KNOXVILLE LLC 195891
900 TENNESSEE AVENUE
Knoxville, TN 37921-2630


SYSCO LEXINGTON LLC  233668
900 TENNESSEE AVENUE
Knoxville, TN 37921-2630


SYSCO MEMPHIS
4359 BF GOODRICH BLVD
Memphis, TN 38118


SYSCO MEMPHIS EAST  816355
4359 B F GOODRICH
Memphis, TN 38118-7306


SYSCO OVERTON-741751
4359 B.F GOODRICH BLVD
Memphis, TN 38118-7306


T&S FIRE SECURITY
3025 RANDLEMAN ROAD
Greensboro, NC 27406

TAYLOR ENGLISH DUMA LLP
1600 PARKWOOD CIRCLE
SUITE 400
Atlanta, GA 30339


TEA & COFFEE AMERICA
1070 LINDBERGH DRIVE
Beaumont, TX 77707


TECH 24-COMMERCIAL FOODSERVICE
PO BOX 638959
Cincinnati, OH 45263-8959


TENNESSEE ALCOHOLIC BEV COMM'N
DAVY CROCKETT TOWER
3RD FLOOR, 500 JAMES ROBERTSON
Nashville, TN 37243


TENNESSEE DEPT OF REVENUE
ANDREW JACKSON ST OFFICE BLDG
500 DEADERICK ST
Nashville, TN 37242-1100


THE DISH OUTLET INC
242B BIG RUN ROAD
Lexington, KY 40503


THE DOOR DOCTORS INC
652 CORT CIRCLE NE
Birmingham, AL 35215


THE DRAINAGE SOLUTION COMPANY
PO BOX 67
Elm City, NC 27822


THE FLATEMAN ROTHMAN LAW FIRM
500 FIFTH AVENUE, SUITE 2400
New York, NY 10110

THE FLOWER GIRLS
2460 MEADOWBROOK ROAD
Jackson, MS 39211


THE HILLER COMPANIES
PO BOX 935434
Atlanta, GA 31193-5434


THE ICEBOX
700 LAKE AVENUE
Atlanta, GA 30307


THE KERNER FAMILY 944 CANTON L
90 CLIFFSIDE CROSSING
Atlanta, GA 30350


THE KITCHEN GUYS LLC
1181 MILLBRIDGE LANE
Memphis, TN 38120


THE O'KEEFE GROUP INC
17 BANK STREET
PO BOX 1240
Attleboro, MA 02703


THEODORE STAPLETON
2802 PACES FERRY ROAD, SE
SUITE 100-B
Atlanta, GA 30339


THROWER ELECTRIC INC
165 BOBBY BOSS DR
Loganville, GA 30052


TIM J ANTIGNANE
2004 CALIBRE CREEK PKWY
Roswell, GA 30076

TIME WARNER CABLE
PO BOX 70872
Charlotte, NC 28272-0872


TIME WARNER CABLE
PO BOX 1060
Carol Stream, IL 60132-1060


TIMOTHY ANTIGNANE
622 DULING AVE
SUITE 106
Jackson, MS 39211-6000


TITANS ELECTRICAL INC
8421 OLD BROWNSVILLE RD
Arlington, TN 38002


TODD HINES
P. O. BOX 3216
Ridgeland, MS 39158


TOTAL EQUIPMENT MAIN CO INC
550 PEARL PARK PLAZA
Pearl, MS 39208


TOTAL MAINTENANCE & CONSTR
5810 WILLOW SPRINGS DR
Millington, TN 38053


TOWN OF CHAPEL HILL
C/O FIRE RECOVERY USA, LLC
PO BOX 935667
Atlanta, GA 31193-5667


TOWNEPLACE SUITES KNOXVILLE
205 LANGLEY PLACE
Knoxville, TN 37922-2352

TOWNEPLACE SUITES MARRIOTT
500 WILDWOOD CIRCLE N
Birmingham, AL 35209


TRAMONTE & SONS LLC
3850 WELDEN DR
Lebanon, OH 45036


TRI-TECH PRESSURE WASHING INC
120 RIVERS EDGE WAY
Lancaster, KY 40444


TRIANGLE REFRIGERATION SERVICE
739 PERSHING RD
Raleigh, NC 27608


TRIPLE C DISTRIBUTING COMPANY
PO BOX 10068
Knoxville, TN 37939-0068


TRITEX SERVICES
PO BOX 962
Trenton, GA 30752


TROY BOWENS
2551 ELMS COURT  APT 4
Memphis, TN 38128


TRYON
4701 STOCKHOLM CT
Charlotte, NC 28273-5901


ULTIMATE DISTRIBUTORS
1376 HILLS PI NW
Atlanta, GA 30318

UNISHIPPERS INC
3337 NORTH HULLEN ST SUITE 300
Metairie, LA 70002


UNITED DAIRY FARMERS, INC.
3955 MONTGOMERY ROAD
Cincinnati, OH 45212


UNITED DISTRIBUTORS INC
5500 UNITED DRIVE
Smyrna, GA 30082


UNITED STATES TREASURY
PO BOX 9941, STOP 6552
Ogden, UT 84409-0941


UNITED-JOHNSON BROTHERS OF ALA
6000 GREENWOOD PKWY, STE 100
Bessemer, AL 35022


US ASSURE INC
PO BOX 935597
Atlanta, GA 31193-5597


VALLEY PRODUCE INC
7130 SMALL CREEK WAY
Powell, TN 37849


VISUAL RENAISSANCE  PHOTO.
945 COLLEGE PLACE CT
Kennesaw, GA 30144


WAVERLY RETAIL LLC
301 S COLLEGE ST
SUITE 2800
Charlotte, NC 28202-6021

WEBBMASON MARKETING
PO BOX 62414
Baltimore, MD 21264-2414


WELLS FARGO
PO BOX 6434
Carol Stream, IL 60197-6434


WELLS FARGO FINANCIAL LEASING
PO BOX 10306
Des Moines, IA 50306-0306


WEST TENNESSEE CROWN DIST CO
7625 APPLING CENTER DRIVE
Memphis, TN 38133-5069


WESTERMAN, HATTORI, ET AL. LLP
1250 CONNECTICUT AVE N.W.
SUITE 700
Washington, DC 20036


WHALEY FOOD SERVICE
PO BOX 615
Lexington, SC 29071


WHEATON FOUNDATION
P.O. BOX 14067
Jackson, MS 39236


WIER BOERNER ARCHITECTURE PLLC
2727 OLD CANTON RD
STE. 200
Jackson, MS 39216


WILSON & WILSON IRRIGATION
2610 LAKELAND DRIVE
Flowood, MS 39232

WILSON SAFE COMPANY
PO BOX 5310
3031 ISLAND AVE
Philadelphia, PA 19142


WISELY INC
120 WEST WASHINGTON
SUITE G 2ND FLOOR
Ann Arbor, MI 48104


WORLD SPICE INC
217 DAMERON AVENUE
Knoxville, TN 37917


XCELERATE NETWORKS
3108 6TH AVENUE SOUTH
Birmingham, AL 35233


XTREEM CLEAN
9604 CHI CHI LANE
Arlington, TN 38002


YELP INC
140 NEW MONTGOMERY ST
9TH FLOOR
San Francisco, CA 94105


ZURICH NORTH AMERICA
PO BOX 4664
Carol Stream, IL 60197-4664

# United States Bankruptcy Court
## Northern District of Georgia

In re  **Eat Here Brands LLC**

Debtor(s)

Case No.

Chapter **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for  **Eat Here Brands LLC**  in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Al Roberts
4501 I55 North, Suite 221
Jackson, MS 39212**

**Bill Latham
4500 I55 North, Suite 221
Jackson, MS 39211**

**Mike Stack
905 La Roche' Court
Ridgeland, MS 39157**

☐ None [*Check if applicable*]

**July 30, 2019**

Date

/s/ Darryl S. Laddin

**Darryl S. Laddin 460793**

Signature of Attorney or Litigant

Counsel for  **Eat Here Brands LLC**

**Arnall Golden Gregory LLP**

**171 17th Street NW
Suite 2100
Atlanta, GA 30363-1031
(404) 873-8500 Fax:(404) 873-8121
darryl.laddin@agg.com**