**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| EAT HERE BRANDS, LLC, *et al.*[1], | Case No. 19-61688 (WLH) |
| Debtors. | (Jointly Administered) |

### CERTIFICATE OF SERVICE

STATE OF CALIFORNIA }
                   } ss.:
COUNTY OF LOS ANGELES }

COLIN LINEBAUGH, being duly sworn, deposes and says:

1.  I am employed by Omni Management Group located at 5955 DeSoto Avenue, Suite 100, Woodland Hills, CA 91367. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On September 11, 2019, I caused to be served the:

    - **Order Shortening Notice and Scheduling Expedited Hearing on Bidding Procedures Motion [Docket No. 113]**

    By causing true and correct copies to be served via e-mail to the parties listed as follows:

    I.   Docket No. 113 to those parties on the annexed **Exhibit A**,

    Also, on September 12, 2019, by causing true and correct copies to be served via first-class mail, postage pre-paid, to the parties listed as follows:

    II.  Docket No. 113 to those parties on the annexed **Exhibit B**.

Dated:  September 13, 2019

_____
Colin Linebaugh
Omni Management Group
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California      }
{                         } ss.
{County of Los Angeles    }

Subscribed and sworn to (or affirmed) before me on this 13th day of September, 20 19, by Colin Linebaugh, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

----------------------------

CAROLYN K. CASHMAN
COMM. #2232009
Notary Public - California
Los Angeles County
My Comm. Expires Feb. 23, 2022

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Eat Here Brands, LLC (9694); Babalu Atlanta #1 LLC (4025); Babalu Atlanta #2 LLC (5240); Babalu Knoxville #1 LLC (3163); Babalu Memphis #1 LLC (9320); Babalu Memphis #2 LLC (4558); Babalu, LLC (7673); and Babalu Birmingham #1 LLC (1892). The Debtors' mailing address is 9755 Dogwood Road, Suite 200, Roswell, Georgia 30075.

# **EXHIBIT A**

27 PEOPLE AND/OR ENTITIES WHO HAVE EXPRESSED AN INTEREST IN PURCHASING EAT HERE BRANDS, LLC ET AL. ASSETS WERE SERVED. THE NAMES OF THESE PARTIES HAVE NOT BEEN STATED DUE TO THE NEED TO MAINTAIN CONFIDENTIALITY.

**Eat Here Brands, LLC, et al. - Service List to e-mail Recipients**                                                                              **Served 9/11/2019**

AMFIRST INSURANCE CO LT
RICHARD EATON
RICK.EATON@MORGANWHITE.COM

ARNALL GOLDEN GREGORY LLP
DARRYL S. LADDIN
DARRYL.LADDIN@AGG.COM

ARNALL GOLDEN GREGORY LLP
SEAN C. KULKA
SEAN.KULKA@AGG.COM

BENNETT THRASHER
DAVID KLOESS
DAVID.KLOESS@BTCPA.NET

BURR & FORMAN LLP
KELLY E. WAITS
KWAITS@BURR.COM

EDWARD DON AND CO
CINDY NIEWINSKI
CINDYNIEWINSKI@DON.COM

G. DALE SMITH
GDALELS@AOL.COM

INLAND SEAFOOD
CALLIE LEMMING
CALLIE.LEMMING@INLANDSEAFOOD.COM

IRBY INVESTMENTS, LLC
CHARLES IRBY
CHARLES@IRBYINVESTMENTS.COM

JONES WALKER LLP
 JEFFREY R. BARBER
JBARBER@JONESWALKER.COM

LONDON AMERICAN INSURANCE CO.
RICK EATON
RICK.EATON@MORGANWHITE.COM

MORRIS, MANNING & MARTIN, LLP
FRANK W. DEBORDE
FWD@MMMLAW.COM

MORRIS, MANNING & MARTIN, LLP
GWENDOLYN J. GODFREY
WGODFREY@MMMLAW.COM

OFFICE OF THE UNITED STATES TRUSTEE
LINDSAY P.S KOLBA
LINDSAY.P.KOLBA@USDOJ.GOV

RICHARD A WARREN, IRA
RICHARD WARREN
RWARREN330@GMAIL.COM

ROBIN C. SELBY RLT
ROBIN SELBY
ROBIN@PREMIERE-SEALS.COM

ROUNTREE LEITMAN & KLEIN, LLC
HAL J. LEITMAN
HLEITMAN@RANDLLAW.COM

SCROGGINS & WILLIAMSON, P.C
J. ROBERT WILLIAMSON
RWILLIAMSON@SWLAWFIRM.COM

SCROGGINS & WILLIAMSON, P.C.
J. HAYDEN KEPNER, JR.
HKEPNER@SWLAWFIRM.COM

STACK & MOYER FAMILY HLDG LLC
MIKE STACK
MJSTACK100@GMAIL.COM

SYSCO ATLANTA - 684530
DESIREE GEEGAN
GEEGAN.DESIREE@CORP.SYSCO.COM

SYSCO BIRMINGHAM - 621110
GEEGAN.DESIREE@CORP.SYSCO.COM

SYSCO JACKSON LLC
DESIREE GEEGAN
GEEGAN.DESIREE@CORP.SYSCO.COM

SYSCO KNOXVILLE LLC
DESIREE GEEGAN
GEEGAN.DESIREE@CORP.SYSCO.COM

SYSCO OVERTON-741751
DESIREE GEEGAN
GEEGAN.DESIREE@CORP.SYSCO.COM

THE MAXIM LAW FIRM, P.C.
KEVIN A. MAXIM
KMAXIM@MAXIMLAWFIRM.COM

THEODORE N. STAPLETON, P.C.
THEODORE STAPLETON
TSTAPLE@TSTAPLE.COM

TN DEPT OF REVENUE
STUART WILSON-PATTON
STUART.WILSON-PATTON@AG.TN.GOV

WOMBLE BOND DICKINSON, LLP
CONSTANCE L. YOUNG
CONSTANCE.YOUNG@WBD.US.COM

Parties Served:  29

## **EXHIBIT B**

1821 BITTERS LLC
659 AUBERN AVE NE # 225
ATLANTA, GA 30312

1821 BITTERS LLC
659 AUBERN AVE DR, 225
ATLANTA, GA 30312

1821 BITTERS LLC
659 AUBERN AVE NW, STE 225
ATLANTA, GA 30312

24/7 JACKSON LOCKSMITH LLC
11 STANFORD CT
JACKSON, MS 39211

24/7 JACKSON LOCKSMITH LLP
11 STANFORD CT
JACKSON, MS 39211

29 SEVEN LLC
C/O RETAIL SPC
2200 MAGNOLIA AVE S, STE 100
BIRMGINGHAM, AL 35253

29 SEVEN LLC
C/O RETAIL SPC.
P.O. BOX 531247
BIRMINGHAM, AL 35253-1247

29 SEVEN LLC
P.O. BOX 531247
BIRMINGHAM, AL 35253-1247

29-SEVEN, LLC
6 OFFICE PARK CIRCLE, STE 100
BIRMINGHAM, AL 35223

29-SEVEN, LLC
C/O RGS PROPERTIES, INC
6 OFFICE PARK CIRCLE, STE. 100
BIRMINGHAM. AL 35223

3 OWL INC
135 AUBURN AVE NE, FL 2
ATLANTA, GA 30303

33 PEACHTREE HOLDINGS, LP
3715 NORTHSIDE PARKWAY NW
SUITE 4-600
ATLANTA, GA 30327

7'S CLEANING SERVICE LLC
102 AMETHYST
BRANDON, MS 39047

8LINCOLN30
5030 VALLEY STREAM RD
CHARLOTTE, NC 28209

900 SHORT NORTH LLC
3955 MONTGOMERY RD
CINCINNATI, OH 45212

A&B DISTRIBUTORS INC
107 RANDOLPH ST NE
P.O. BOX 27130
KNOXVILLE, TN 37927

ABELARDO RUIZ
875 HUNTERHILL DR
ROSWELL, GA 30075

AC BEVERAGE INC
1993 7 MORELAND PKWY
ANNAPOLIS, MD 21401

ACKERMAN SECURITY SYSTEMS
1346 OAKBROOK DR, STE 175
NORCROSS, GA 30093

ADVANCE SIGN & LIGHTING LLC
P.O. BOX 128
GARDENDALE, AL 35071

ADVANTAGE LINEN & UNIFORM
751 ENTERPRISE DR
LEXINGTON, KY 40510

AFTER WORDS
4010 W BOY SCOUT BLVD
TAMPA, FL 33607

AIRE MASTER OF CENTRAL ALABAMA
P.O. BOX 43002
BIRMINGHAM, AL 35243

AIRE-MASTER OF MID MISSISSIPPI
273 LAKE CIRCLE
MADISON, MS 39110

AIRGAS NATIONAL CARBONATION
P.O. BOX 602792
CHARLOTTE, NC 28260-2792

AJAX MEMPHIS
5020 TUGGLE RD
MEMPHIS, TN 38118

AL DEPT OF REVENUE
2020 VALLEYDALE RD, STE 2018
BIRMINGHAM, AL 35244

AL ROBERTS
2466 SOUTHWOOD RD
JACKSON, MS 39211

ALABAMA ABC BEVERAGE
2911 SEVENTH AVE S
BIRMINGHAM, AL 35233

ALABAMA CROWN DISTRIBUTING CO
1330 CORPORATE WOODS DR
ALABASTER, AL 35007

ALABAMA DEPARTMENT OF REVENUE
2020 VALLEYDALE RD, STE 2018
BIRMINGHAM, AL 35244

ALABAMA DEPARTMENT OF REVENUE
2020 VALLEYDALE RD, STE 2108
HOOVER, AL 35244

ALABAMA DEPARTMENT OF REVENUE
CORPORATE TAX DIVISION
BUSINESS PRIVILEGE TAX SECTION
MONTGOMERY, AL 36132-7320

ALABAMA DEPT OF REVENUE
C/O CORPORATE TAX DIVISION
MONTGOMERY, AL 36132-7320

ALAN E. JONES, IRA
2025 SHEFFIELD DR
JACKSON, MS 39211

ALCOHOLIC BEVERAGE CONTROL
MISSISSIPPI DEPT. OF REVENUE
PO BOX 540
MADISON, MS 39130-0540

ALE 8 ONE BOTTLING COMPANY
25 CAROL RD
WINCHESTER, KY 40392

ALL AMERICAN HEATING & A/C CO
7 WESTGATE PARK DR, STE 108
RALEIGH, NC 27617

ALL AMERICAN HEATING & A/C CO
8817 WESTGATE PARK DR, STE 108
RALEIGH, NC 27617

ALL GAUGE SHEET METAL INC
801 30TH ST N
BIRMINGHAM, AL 35203

ALL STATES MALL SERVICES II
P.O. BOX 93717
LAS VEGAS, NV 89193

ALPHAGRAPHICS
788 E BROOKHAVEN CIR
MEMPHIS, TN 38117

AMERICAN EXPRESS
P.O. BOX 650448
DALLAS, TX 75265-0448

AMERIPRIDE
10801 WAYZATA BLVD
HOPKINS, MN 55305

AMERIPRIDE
P.O. BOX 308
BEMIDJI, MN 56619-0308

AMERIPRIDE SERVICES INC
P.O. BOX 1280
BEMIDJI, MN 56619-1280

AMERIPRIDE SERVICES INC
P.O. BOX 1564
BEMIDJI, MN 56619-1564

AMERIPRIDE SERVICES INC
P.O. BOX 249
BEMIDJI, MN 56619-0249

AMERIPRIDE SERVICES INC
P.O. BOX 667
BEMIDJI, MN 56619-0667

AMERITECH FACILITY SERVICES
1500 AIRPORT DR
BALL GROUND, GA 30107

AMFIRST INSURANCE CO LT
ATTN: RICHARD EATON
500 STREED RD
RIDGELAND, MS 39157

AMFIRST INSURANCE CO LTD
500 ST RD
RIDGELAND, MS 39157

ANDREW M SAMPSON
1502 KENSINGTON AVE
OCEAN SPRINGS, MS 39564

APG SANDY SPRINGS, LLC
PEACHTREE 25TH BLDG, STE 100
1718 PEACHTREE ST
ATLANTA, GA 30309

APG SANDY SPRINGS, LLP
1718 PEACHTREE ST, 25TH BLDG, STE 100
ATLANTA, GA 30309

ARAMARK UNIFORM SERVICES
10801 WAYZATA BLVD
HOPKINS, MN 55305

ARARAT IMPORT/EXPORT CO. LLC
2020 PROGRESS CT# 110
RALEIGH, NC 27608

ASCAP
21678 NETWORK PLACE
CHICAGO, IL 60673-1216

ASSOCIATED FOOD EQUIP & SUPPL
10381 EXPRESS DR
GULFPORT, MS 39503

AT&T ATLANTA
P.O. BOX 105262
ATLANTA, GA 30348-5262

AT&T CAROL STREAM
P.O. BOX 5014
CAROL STREAM, IL 60197-5014

AT&T MOBILITY
P.O. BOX 6463
CAROL STREAM, IL 60197

ATECH INCORPORATED
P.O. BOX 24614
NASHVILLE, TN 37202

ATHENS DISTRIBUTING CO
P.O. BOX 1333
MEMPHIS, TN 38101-1333

ATHENS DISTRIBUTING CO, KNOX
2567 PRIME WAY, STE 102
KNOXVILLE, TN 37918

ATHENS DISTRIBUTING CO, MEMPH.
P.O. BOX 1333
MEMPHIS, TN 38101-1333

**Eat Here Brands, LLC, et al. - U.S. Mail**                                                                 Served 9/12/2019

ATHENS DISTRIBUTING COMPANY
2567 PRIME WAY - STE 102
KNOXVILLE, TN 37918

ATLANTA BEVERAGE COMPANY
5000 FULTON INDUSTRIAL BLDV
ATLANTA, GA 30336-1008

ATLANTA SPORT AND SOCIAL CLUB
260 HOWARD ST, NE UNIT 1
ATLANTA, GA 30317

ATLAS
P.O. BOX 2683
3530 GREENSBORO AVE
TUSCALOOSA, AL 35403

ATMOS ENERGY
P.O. BOX 790311
SAINT LOUIS, MO 63179-0311

ATMOS ENERGY CORPORATION
C/O BANKRUPTCY GROUP
ATTN: CESAR CASTANEDA
P.O. BOX 650205
DALLAS, TX 75265

AUTO-CHLOR SYSTEM
193 COUNTRY PL PKWY
PEARL, MS 39208

B&E COMMUNICATIONS INC
P.O.BOX 7656
JACKSON, MS 39284-7656

BANNER LIFE INSURANCE COMPANY
P.O. BOX 740526
ATLANTA, GA 30374-0526

BARBIZON CHARLOTTE INC
1016 MC CLELLAND COURT
CHARLOTTE, NC 28206

BARDETT DBA A  S  BARBORO-ACH
5020 TUGGLE RD
MEMPHIS, TN 38118

BAUMANN PAPER CO
P.O. BOX 13022
LEXINGTON, KY 40583

BENNETT THRASHER
3300 RIVERWOOD PKWY SUITE 700
ATLANTA, GA 30339

BENNETT THRASHER
ATTN: DAVID KLOESS
3300 RIVERWOOD PKWY, STE 700
ATLANTA, GA 30339

BENNETT THRASHER, LLP
ATTN: DAVID KLOESS
3300 RIVERWOOD PKWY, STE 700
ATLANTA, GA 30039

BEST WESTERN PLUS ROSWELL
907 HOLCOMB BRIDGE RD
ROSWELL, GA 30076

BEVERAGE CONTROL INC
P.O. BOX 52888
KNOXVILLE, TN 37950

BIRMINGHAM BEVERAGE
211 CITATION CT
BIRMINGHAM, AL 35209

BIRMINGHAM BUDWEISER
141 INDUSTRIAL AVE
BIRMINGHAM, AL 35211

BIRMINGHAM RESTAURANT SPLY INC
2428 6TH AVE S
BIRMINGHAM, AL 35233

BLUE BELL CREAMERIES
P.O. BOX 973601
DALLAS, TX 75397-3601

BOBBYS ELECTRICAL SERVICE INC
2533 THIGPEN RD
RAYMOND, MS 39154

BOBKAT FARMS LLC
1207 ROSEMARY RD
FLORENCE, MS 39073

BOWIE AUDIO VISUAL ENTERPRISES
290 HIGHPOINT DR
RIDGELAND, MS 39157

BRANDON LIGHTING INC
P.O. BOX 542
BRANDON, MS 39043

BRAXTON L STEVENSONS WINDOW
CLEANING SERVICE
230 LEMLY AVE
JACKSON, MS 39209

BRENDON MURPHY
11920 HENDERSON HILL RD
HUNTERSVILLE, NC 28078

BROADWAY ELECTRIC SERVICE CORPORATION
ATTN: BRIDGETT MCMAHAN
1800 N CENTRAL ST.
KNOXVILLE, TN  37917

BROWN BOTTLING - JACKSON
1651 MARQUETTE RD
BRANDON, MS 39042

BRUNINI
P.O. DRAWER 119
JACKSON, MS 39205

BUCKHEAD BEEF COMPANY
4500 WICKERSHAM DR
ATLANTA, GA 30337

BUFORD PLUMBING COMPANY INC
P.O. BOX 8601
JACKSON, MS 39284

C&J PEST SERVICES
P.O. BOX 720901
BYRAM, MS 39272

CAMPBELLS BAKERY
3013 N STATE ST
JACKSON, MS 39216

CANDLEWOOD SUITES BIRMINGHAM
400 COMMONS DR
BIRMINGHAM, AL 35209

CANDLEWOOD SUITES FLOWOOD
3810 FLOWOOD DR
FLOWOOD, MS 39232

CANDLEWOOD SUITES-MEMPHIS
7950 CENTENNIAL DR
MEMPHIS, TN 38125

CAPITAL CITY BEVERAGE
920 WEST COUNTY LINE RD
JACKSON, MS 39213

CAPITAL CITY MECHANICAL SVCS.
4955 AVALON RIDGE PARKWAY, STE 100
NORCROSS, GA 30071

CAPITOL HARDWARE CO INC
CAPITOL BLDG PRODUCTS
P.O. BOX 12730
JACKSON, MS 39236-2730

CASE MANAGEMENT SOLUTIONS
136 CAVANAUGH DR
MADISON, MS 39110

CDE INTEGRATED SYSTEMS INC
6 TWELVE OAK CIRCLE
JACKSON, MS 39209

CELLAR DISTRIBUTING, LLC
6012 OLD PINEVILLE RD SUITE E
CHARLOTTE, NC 28217

CELLAR DISTRIBUTING, LLP
6012 OLD PINEVILLE RD, STE E
CHARLOTTE, NC 28217

CENTERPOINT ENERGY
P.O. BOX 4981
HOUSTON, TX 77210-4981

CENTURY FIRE PROTECTION
2450 SATELLITE BLVD
DULUTH, GA 30096

CHAMBLISS FRESH AROMA LL (CFA)
618 BYRAM MEADOWS DR
BYRAM, MS 39272

CHEF WORKS
12325 KERRAN ST
POWAY, CA 92064

CHEROKEE DISTRIBUTING CO
200 MILLER MAIN CIR
KNOXVILLE, TN 37919

CHILDRESS UPHOLESTERY
3320 HWY 80 W, STE C
JACKSON, MS 39204

CINTAS 206
P.O. BOX 630921
CINCINNATI, OH 45263-0921

CINTAS CORPORATION #210
P.O. BOX 630921
CINCINNATI, OH 45263

CINTAS CORPORATION #312
100 WESTHAMPTON DR
LEXINGTON, KY 40511

CINTAS CORPORATION #J66
P.O. BOX 630921
CINCINNATI, OH 45263-0921

CITY OF ALANTA
55 TRINITY AVE, STE 1350 SW
ATLANTA, GA 30303

CITY OF ATLANTA
55 TRINITY AVE, STE 1350, SW
ATLANTA, GA 30303

CITY OF ATLANTA
55 TRINITY ST STE. 350
ATLANTA, GA 30303

CITY OF ATLANTA
55 TRINITY ST, STE 350
DEPT OF PLANNING AND COMMUNITY
ATLANTA, GA 30303

CITY OF BIRMINGHAM
P.O. BOX 830638
BIRMINGHAM, AL 35283-0638

CITY OF CHARLOTTE
P.O. BOX 1316
CHARLOTTE, NC 28201-1316

CITY OF KNOXVILLE
P.O. BOX 1028
KNOXVILLE, TN 37901-1028

CITY OF MEMPHIS-PERMIT OFFICE
2714 UNION AVE EX, STE 100
MEMPHIS, TN 38112

CITY OF ROSWELL
ATTN: BUSINESS REGISTRATION OFFICE
38 HILL ST, STE G30
ROSWELL, GA 30075

CITY OF ROSWELL UTILITY PMT.
P.O. BOX 732680
DALLAS, TX 75373-2680

CLARK BEVERAGE GROUP INC
P.O. BOX 3090
BOWLING GREEN, KY 42102

CLARK DISTRIBUTING CO INC
300 OAKLAND FLATROCK RD
OAKLAND, KY 42159

CMC ELECTRIC, LLC
P.O. BOX 1833
CLAYTON, NC 27528

CMC ELECTRIC, LLP
P.O. BOX 1833
CLAYTON, NC 27528

COBB PLUMBING CO INC
2286 PODESTA COVE
MEMPHIS, TN 38134

COCA COLA BOTTLING CO
P.O. BOX 602937
CHARLOTTE, NC 28260-2937

COCA COLA BOTTLING COMPANY
P.O BOX 105637
ATLANTA, GA 30348-5637

COLUMBIA GAS
P.O. BOX 742523
CINCINNATI, OH 45274-2523

COMCAST
P.O. BOX 530098
ATLANTA, GA 30353-0098

COMCAST
P.O. BOX 71211
CHARLOTTE, NC 28272-1211

COMCAST CABLE
P.O. BOX 530098
ATLANTA, GA 30353-0098

COMMUNIQUE CONFERENCING
P.O. BOX 409573
ATLANTA, GA 30384-1866

COMPEAT INC
11500 ALTERRA PARKWAY, STE 130
AUSTIN, TX 78758

CONSTRUCTION CODE ENFORCEMENT
6465 MULLINS STATION
MEMPHIS, TN 38134

CONTEMPORARY MEDIA INC
P.O. BOX 1738
MEMPHIS, TN 38101

COOK'S PEST CONTROL INC
P.O. BOX 341898
MEMPHIS, TN 38184-1898

COOK'S PEST CONTROL INC 03
P.O. BOX 1789 , TN 37849
POWELL, TN 37849

COOPER GLASS COMPANY LLC
P.O. BOX 119
MARION, AR 72364

CORKSCREW FINE WINE & SPIRITS
4800 I-55 NORTH SUITE 32
JACKSON, MS 39211

COUCH'S LAWN CARE, INC.
101 CHESTNUT DR
CLINTON, MS 39056

COZZINI BROS INC
350 HOWARD AVE
DES PLAINES, IL 60018

CREATION GARDENS
2055 NELSON MILLER PKWY
LOUISVILLE, KY 40223

CREATIVE PROCESS LLC
P.O. BOX 4553
JACKSON, MS 39296

CREATIVE PROCESS LLP
P.O. BOX 4553
JACKSON, MS 39296

CROWN CENTERS LLC
744 WHITE STATION RD
MEMPHIS, TN 38117

CROWN CENTERS LLP
744 WHITE STATION RD
MEMPHIS, TN 38117

CROWNE CENTRE LLC
5101 WHEELIS DR STE 320
MEMPHIS, TN 38117

CROWNE CENTRE LLP
5101 WHEELIS DR, STE 320
MEMPHIS, TN 38117

CROWNE PLAZA
401 W SUMMIT HILL DR
KNOXVILLE, TN 37902

CUSTOM BEVERAGE SYSTEMS
P.O. BOX 13123
JACKSON, MS 39236

CUSTOM BEVERAGE SYSTEMS, INC.
ATTN: RICK STANFORD
P.O. BOX 13123
JACKSON, MS 39236

CUSTOM KLIMATE
224 BROWN INDUSTRIAL PARKWAY, #107
CANTON, GA 30114

CUSTOMER IMPACT LLC
P.O. BOX 130638
SPRING, TX 77393

CUSTOMER IMPACT LLP
P.O. BOX 130638
SPRING, TX 77393

D&V DISTRIBUTING COMPANY
P.O. BOX 10865
KNOXVILLE, TN 37939

DADE PAPER AND BAG CO
440 INTERSTATE WEST PKWY, STE 200
LITHIA SPRINGS, GA 30122

DANIEL FLORES
7897 REDFEARN IN
MEMPHIS, TN 38104

DARLING INGREDIENTS INC
P.O. BOX 554885
DETROIT, MI 48255-4885

DAUENHAUER PLUMBING SERVICES
3416 ROBARDS CT
LOUISVILLE, KY 40218

DAVID R. WHITE
212 CALUMET
MADISON, MS 39110

DBR DEVELOPMENT INC
6369 MACON RD
MEMPHIS, TN 38134

DBR DEVELOPMENT, INC.
ATTN: PHILIP BRADLEY BENNETT
6369 MACON RD
MEMPHIS. TN 38134

DEE JAYS EVENT RENTALS LLC
704 BEACON LAKE DR
RALEIGH, NC 27610

DEE JAYS EVENT RENTALS LLP
704 BEACON LAKE DR
RALEIGH, NC 27610

DELTA LIGHTING PRODUCTS INC
2570 METROPOLITAN DR
FEASTERVILLE TREVOSE, PA 19053

DENTS HEATING AND COOLING LLC
250 HIGHPOINT DR
RIDGELAND, MS 39157

DENTS HEATING AND COOLING LLP
200 SHEPPARD RD,
JACKSON, MS 39206

DIGITEL CORPORATION
2600 SCHOOL DR
ATLANTA, GA 30360

DIRECT TV
P.O. BOX 105249
ATLANTA, GA 30348-5249

DIXIE PRODUCE INC
P.O. BOX 429
CHATTANOOGA, TN 37401

DOUBLE J COMMUNICATIONS
3290 PLUM POINT RD E
OLIVE BRANCH, MS 38654

DOWNS SECURITY SOLUTIONS INC
1846 CHESHIRE BRIDGE RD
ATLANTA, GA 30324

DRAFT DOCTORS, LLC
ATTN: MICHELLE ATKINS
1885 NEW HOPE RD
JOELTON, TN 37080

DRAFT DOCTORS, LLP
MICHELLE ATKINS
1885 NEW HOPE RD
JOELTON, TN 37080

DRIVERS LICENSE GUIDE COMPANY
1492 ODDSTAD DR
REDWOOD CITY, CA 94063

DUKE ENERGY
P.O. BOX 70516
CHARLOTTE, NC 28272-0516

EAGLE DISTRIBUTING
45 E H CRUMP BLVD W
MEMPHIS, TN 38106

EAGLE DISTRIBUTING COMPANY INC
310 RADFORD PLACE
KNOXVILLE, TN 37917-4936

EASTERN ALLIANCE INSURANCE GROUP
6302 FAIRVIEW RD, STE 200
CHARLOTTE, NC 28210

EASTERN ALLIANCE INSURANCE GRP
P.O. BOX 206
EAST PETERSBURG, PA 17520

EASTERN ALLIANCE INSURANCE GRP
P.O. BOX 4664
PHILADELPHIA, PA 19178

EAT HERE BRANDS LLC. ET AL.
9755 DOGWOOD RD, STE 200
ROSWELL, GA 30075

ECOLAB FOOD SAFETY SPECIALTIES
24198 NETWORK PLACE
CHICAGO, IL 60673-1241

ECOLAB INSTITUTIONAL
P.O. BOX 32027
NEW YORK, NY 10087-2027

ECOLAB PEST ELIMINATIONS
26252 NETWORK PL
CHICAGO, IL 60673-1262

ECOLAB, INC.
1 ECOLAB PL
SAINT PAUL, MN 55102

EDWARD DON & COMPANY, LLC
9801 ADAM DON PKWY
WOODRIDGE, IL 60517

EDWARD DON AND CO
2562 PAYSHPERE CIR
CHICAGO, IL 60674

EDWARD DON AND CO
ATTN: CINDY NIEWINSKI
2562 PAYSPHERE CIR
CHICAGO, IL 60674

EIGHTH SOUTH LLC
114 S COURT SQUARE
MCMINNVILLE, TN 37110

EIGHTH SOUTH LLP
114 S CT SQUARE
MCMINNVILLE, TN 37110

EMERALD COAST CUTLERY INC
P.O. BOX 751
LOXLEY, AL 36551

EMG3, LLC
380 US ROUTE 1
FALMOUTH, ME 04105

EMG3, LLP
380 US ROUTE 1
FALMOUTH, ME 04105

EMPIRE DISTR INC-ATL
3755 ATLANTA INDUSTRIAL PWKY
ATLANTA, GA 30331

EMPIRE DISTR INC-RALEIGH
1757 T.W ALEXANDER DR
DURHAM, NC 27703

EMPIRE DISTR OF N. CAROLINA
13833 CAROWINDS BLVD
CHARLOTTE, NC 28273

EMPIRE DISTR OF TENNESSEE
1541 MT TABOR RD
MARYVILLE, TN 37801

EMPIRE DISTR OF TENNESSEE
3676 E RAINES RD
MEMPHIS, TN 38118

EMPIRE DISTR OF TENNESSEE
P.O. BOX 50188
KNOXVILLE, TN 37950

EMPIRE DISTRIBUTION INC ATL
3755 ATLANTA INDUSTRIAL PKWY
ATLANTA, GA 30331

EMPIRE DISTRIBUTORS OF TN
3676 E RAINES RD
MEMPHIS, TN 38118

EMPIRE DISTRIBUTORS OF TN, INC
1541 MT TABOR RD
MARYVILLE, TN 37801

EMPIRE DISTRIBUTORS OF TN, INC
3676 E RAINES RD
MEMPHIS, TN 38118

EMPIRE DISTRIBUTORS OF TN, INC
P.O. BOX 50188
KNOXVILLE, TN 37950

ENGERT
P.O. BOX 55
KNOXVILLE, TN 37950-1000

ENGERT, LLC
ATTN: BRIDGETT MCMAHAN
1800 N CENTRAL ST.
KNOXVILLE, TN  37917

ENTERGY
P.O. BOX 8105
BATON ROUGE, LA 70891-8105

ENVIRO-MASTER SERVICES
P.O. BOX 12350
CHARLOTTE, NC 28220

ENVIRONMENT MASTERS, INC.
ATTN: JOSHUA CRANE
P.O. BOX 1015
JACKSON, MS 39215

ENVIRONMENTAL MASTERS INC
P.O. BOX 1015
JACKSON, MS 39215

ESTATE OF SIDNEY ALLEN
200 BRAE BURN DR
JACKSON, MS  39211

EVANS MEATS
P.O. BOX 12164
BIRMINGHAM, AL 35202

EVIE CLARK
605 MALLISON PL
RIDGELAND, MS 39157

EXCELERATE NETWORKS
3108 6TH AVE S
BIRMINGHAM, AL 35233

EXHAUST CLEAN
P.O. BOX 239
MORRISVILLE, NC 27560

FEDERAL ALARM COMPANY
3550 COVINGTON PIKE, STE 108
MEMPHIS, TN 38128

FEDERAL REALTY INVEST TRUST
1626 EAST JEFFERSON ST
ROCKVILLE, MD 20852

FEDERAL REALTY INVEST TRUST
EASGATE CROSSING LOCKBOX 9320
P.O. BOX 8500
PHILADELPHIA, PA 19178-9320

FEDERAL REALTY INVESTMENT TRUST
ATTN: GERALDINE HOLLY
1626 E. JEFFERSON ST.
ROCKVILLE, MD 20852

FEDERAL REALTY INVESTMENT TRUST
C/O ROUNTREE LEITMAN & KLEIN LLC
2987 CLAIRMONT RD
STE 175
ATLANTA, GA 30329

FEDEX
P.O. BOX 660481
DALLAS, TX 75266-0481

FISHER BROWN BOTTRELL INS INC
P.O. BOX 1490
JACKSON, MS 39215-1490

FLORIDA CONCEPTS HOLDINGS, LLC
36750 US HWY 19 N
PALM HARBOR, FL 34684

FLORIDA CONCEPTS HOLDINGS, LLP
36750 US HWY 19 N
PALM HARBOR, FL 34684

FONDREN CELLARS
P.O. BOX 4692
JACKSON, MS 39296

FONDREN PLACE DEVELOPMENT CO
2906 N STATE ST, STE 201
JACKSON, MS 39216

FOOD EQUIPMENT SERVICES CO LLC
2315 SYCAMORE DR
KNOXVILLE, TN 37921-1750

FOOD EQUIPMENT SERVICES CO LLP
2315 SYCAMORE DR
KNOXVILLE, TN 37921-1750

FORESTWOOD FARM INC
P.O. BOX 310728
BIRMINGHAM, AL 35231-0728

FORSYTH CONSULTING INC
P.O. BOX 530728
BIRMINGHAM, AL 35253-0728

FRANK A. SCOTT, IRA
15397 SWAN LAKE BLVD
GULFPORT, MS 39503

FRENCH AWNING & SCREEN CO.
4514 S.MCRAVEN RD
JACKSON, MS 39204

FRESH CONCEPTS
25109 JEFFERSON AVE, STE 305
MURRIETA, CA 92562

FRESHPOINT ATLANTA
1200 OAKLEY INDUSTRIAL BLVD
FAIRBURN, GA 30213

FRESHPOINT ATLANTA 654133
1200 OAKLEY INDUSTRIAL BLVD, STE B
FAIRBURN, GA 30213

FRESHPOINT ATLANTA 654133
1200 OAKLEY INDUSTRIAL PKWY
SUITE B
FAIRBURN, GA 30213

FRESHPOINT BIRMINGHAM 654130
1200 OAKLEY INDUSTRIAL BLVD, STE B
FAIRBURN, GA 30213

FRESHPOINT CHAPEL HILL 57465
1200 OAKLEY INDUSTRIAL BLVD
FAIRBURN, GA 30213

FRESHPOINT CHARLOTTE
1200 OAKLEY INDUSTRIAL BLVD, STE B
FAIRBURN, GA 30213

FRESHPOINT KNOXVILLE 59012
740 MASSMAN DR
NASHVILLE, TN 37210

FRESHPOINT MEMPHIS EAST - 80098
740 MASSMAN DR
NASHVILLE, TN 37210

FRESHPOINT NASHVILLE
740 MASSMAN DR SUITE 100
NASHVILLE, TN 37210

FRESHPOINT OVERTON 55050
740 MASSMAN DR
NASHVILLE, TN 37210

FRESHPOINT RALEIGH
1200 OAKLEY INDUSTRIAL BLVD
FAIRBURN, GA 30213

FRITZ FARM RETAIL COMPANY LLC
P.O. BOX 740465
ATLANTA, GA 30374-0465

FRITZ FARM RETAIL COMPANY LLP
P.O. BOX 740465
ATLANTA, GA 30374-0465

FS-1 CONCEPTS LLC
14 STRATFORD CT
HATTIESBURG, MS 39402

FS-1 CONCEPTS LLP
14 STRATFORD CT
HATTIESBURG, MS 39402

FULLSTEAM BREWERY LLC
726 RIGSBEE AVE
DURHAM, NC 27701

FULLSTEAM BREWERY LLP
726 RIGSBEE AVE
DURHAM, NC 27701

G. DALE SMITH
1941 HIGHWAY 550 NW
BROOKHAVEN, MS 39601

GA DEPT OF REVENUE
1800 CENTURY BLVD
ATLANTA, GA 30345

GASKET GUY
2076 3RD ST
MANDEVILLE, LA 70471

GASKET GUY OF KNOXVILLE
P.O. BOX 53011
KNOXVILLE, TN 37950

GEM RESTAURANT SUPPLY
P.O. BOX 140477
MEMPHIS, TN 38114

GENERAL PARTS LLC
3144 STAGE POST DR, STE 105
MEMPHIS, TN 38133

GENERAL PARTS LLC
P.O. BOX 9201, M110
MINNEAPOLIS, MN 55480-9201

GENERAL PARTS LLP
P.O. BOX 9201, M110
MINNEAPOLIS, MN 55480-9201

GENERAL WHOLESALE-MARIETTA
1595 MARIETTA BLVD
ATLANTA, GA 30318

GEORGIA CROWN DISTRIBUTING CO
100 GEORGIA CROWN DR
MCDONOUGH, GA 30253

GEORGIA CROWN DISTRIBUTING CO
100 GEORGIA CROWNE DR
MCDONOUGH, GA 30253

GEORGIA DEPARTMENT OF REVENUE
1800 CENTURY BLVD
ATLANTA, GA 30345

GEORGIA DEPARTMENT OF REVENUE
1800 CENTURY BLVD, NE, STE 9100
ATLANTA, GA 30345

GEORGIA POWER
96 ANNEX
ATLANTA, GA 30396-0001

GERALD J. DIAZ, JR.
208 WATERFORD SQ, STE 300
MADISON, MS 39110

GERALD J. DIAZ, JR.
208 WATERFORD SQUARE
SUITE 300
MADISON, MS 39110

GLOBAL CASH CARD
7 CORPORATE PARK, STE 130
IRVINE, CA 92606

GODWIN ADVERTISING AGENCY, INC
ATTN: SUSAN GRAVES
P.O. BOX 531
JACKSON, MS 39205

GODWIN ADVERTISING AGENCY, INC.
ATTN: SUSAN GRAVES
190 EAST CAPITOL ST. SUITE 400
JACKSON, MS 39201

GODWIN GROUP
ONE JACKSON PL, STE 800
P.O. BOX 531
JACKSON, MS 39201

GODWIN GROUP
ONE JACKSON PLACE
SUITE 800 P.O. BOX 531
JACKSON, MS 39201

GOT FRESH BREATH LLC
101 ETHAN ALLEN DR
DAHLONEGA, GA 30533

GOT FRESH BREATH LLP
101 ETHAN ALLEN DR
DAHLONEGA, GA 30533

GRAPEVINE OF NORTH CAROLINA
4375 REPUBLIC CT
CONCORD, NC 28027

GREAT SOUTHERN EVENTS INC
124 SAVE A LOT DR
PEARL, MS 39208

GUEST FIRST CONSULTING, LLC
ATTN: SCOTT R. LAWTON
95 PINEWOOD TRAIL
TRUMBULL, CT 06611

GUESTLINE INC
P. O. BOX. 21908
LANCASTER, KY 40444

GULF DISTR CO OF BIRMINGHAM
3378 MOFFETT RD
MOBILE, AL 36607

GULF DISTRIBUTING CO OF BMGHM
3378 MOFFETT RD
MOBILE, AL 36607

HALIFAX LINEN SERVICE
P.O. BOX 129
ROANOKE RAPIDS, NC 27870

HALLORAN SAGE
225 ASYLUM ST
HARTFORD, CT 06103

HALLORAN SAGE
ATTN: ERIC BERNHEIM
225 ASYLUM ST.
HARTFORD, CT 06103

HARRIS BEVERAGE
3505 HILLSBOROUGH RD
DURHAM, NC 27705

HARRY TS WHOLESALE
758 HWY 43 S
CANTON, MS 39046

HATCHER HILL & ASSOCIATES GP
311 S WEISGARBER RD
KNOXVILLE, TN 37919

HATCHER-HILL & ASSOCIATES, GP
ATTN: TIMOTHY HILL
311 S WEISGARBER RD
KNOXVILLE, TN 37919

HENRY F SKELTON, II
500 ANGLERS DR, UNIT 102
STEAMBOAT SPRINGS, CO 80487

HENRY T SMITH CO INC
588 S COOPER ST
MEMPHIS, TN 38104

HINDS COUNTY TAX COLLECTOR
EDDIE FAIR
P.O. BOX 1727
JACKSON, MS 39215-1727

HOBART SALES AND SERVICE
2626 EAST MAGNOLIA AVE
KNOXVILLE, TN 37914

HOBART SERVICES
1011 N FLOWOOD DR
FLOWOOD, MS 39232-9593

HOLIDAY INN EXPRESS
112 RIDGE WAY
FLOWOOD, MS 39232

HOMETOWN MAGAZINES
P.O. BOX 1522
BRANDON, MS 39043

HOOD OF GREATER KNOXVILLE
7998 GREENBRIAR RD
TALBOTT, TN 37877

HOSPITALITY CONTROL SOLUTIONS
1301 8TH AVE S
NASHVILLE, TN 37203

HOSPITALITY CONTROL SOLUTIONS
P.O. BOX 40308
NASHVILLE, TN 37204-0308

HOT SCHEDULES
P.O. BOX 848472
DALLAS, TX 75284-8472

HOTEL & RESTAURANT SUPPLY INC
P.O. BOX 6
MERIDIAN, MS 39302

HYDRO BLAST HOOD CLEANING SVCS
2541 W MOUNTAIN CREEK RD
FLORENCE, MS 39073

INLAND ATLANTA - 41719
P.O. BOX 450669
ATLANTA, GA 31145

INLAND BIRMINGHAM - 39766
P.O. BOX 450669
ATLANTA, GA 31145

INLAND CHAPEL HILL-41808
P.O. BOX 450669
ATLANTA, GA 31145

INLAND JACKSON - 33017
P.O. BOX 450669
ATLANTA, GA 31145

INLAND KNOXVILLE-39553
P.O. BOX 450669
ATLANTA, GA 31145

INLAND LEXINGTON-42969
P.O. BOX 450669
ATLANTA, GA 31145

INLAND MEMPHIS EAST - 41554
P.O. BOX 450669
ATLANTA, GA 31145

INLAND OVERTON - 38470
P.O. BOX 450669
ATLANTA, GA 31145

INLAND SEAFOOD
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 450669
ATLANTA, GA 31145

INTEGRATED SYSTEMS LLC
116 SOUTH MAILN AVE
DYERSBURG, TN 38024

INTEGRATED SYSTEMS LLP
116 SOUTH MAILN AVE
DYERSBURG, TN 38024

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA, PA 19101-7346

INTL WINES & CRAFT BEER
301 SNOW DR
BIRMINGHAM, AL 35209-6305

INT'L WINES & CRAFT BEER
100 GILBERT DR
ALABASTER, AL 35007

INVESTMENT PARTNERS, LLC
114 S. COURT SQUARE
MCMINNVILLE, TN 37110

INVESTMENT PARTNERS, LLP
114 S CT SQUARE
MCMINNVILLE, TN 37110

IPFS CORPORATION
1055 BROADWAY BLVD
KANSAS CITY, MO 64105

IPFS CORPORATION
P.O. BOX 730223
DALLAS, TX 75373-0223

IRBY INVESTMENTS, LLC
4027 HILLSBORO PIKE, SUITE 803
NASHVILLE, TN 37215

IRBY INVESTMENTS, LLC
ATTN: CHARLES IRBY
4027 HILLSBORO PIKE, STE 803
NASHVILLE, TN 37215

IRBY INVESTMENTS, LLP
4027 HILLSBORO PIKE, STE 803
NASHVILLE, TN 37215

IRON MOUNTAIN
P.O. BOX 915004
DALLAS, TX 75391-5004

IT CONNECTIONS LLC
406 AMUNDSEN COVE
CORDOVA, TN 38018

IT CONNECTIONS LLP
406 AMUNDSEN COVE
CORDOVA, TN 38018

J.H. HONEYCUTT & SONS, INC
215 EAST HOLLAND ST
P. O. BOX 391
CHADBOURN, NC 28431

J.W.AYERS PLUMBING
2075 LIDDELL DR NE
ATLANTA, GA 30324

JACKSON BREAD CO
655 LAKE HARBOUR DR, STE 500
RIDGELAND, MS 39157

JACKSON FREE PRESS INC
125 S CONGRESS ST, 1324
JACKSON, MS 39201

JAMES W. CORLEY
6658 YOSEMITE LANE
DALLAS, TX 75214

JEFFERSON COUNTY DEPARTMENT OF REVENUE
P.O. BOX 12025
BIRMINGHAM, AL 35283-2025

JEFFERSON COUNTY DEPARTMENT OF REVENUE
P.O. BOX 830710
BIRMINGHAM, AL 35283-0710

JEFFERSON COUNTY DEPT OF REV.
REVENUE ALCOHOL BEV TAX REPORT
P.O. BOX 12025
BIRMINGHAM, AL 35283-2025

JEFFERSON COUNTY DEPT. OF REV
P.O. BOX 12025
BIRMINGHAM, AL 35283-2025

JEFFERSON COUNTY DEPT. OF REV
P.O. BOX 830710
BIRMINGHAM, AL 35283-0710

JEFFERSON COUNTY DEPT. OF REVENUE
REVENUE ALCOHOL BEV TAX REPORT
P.O. BOX 12025
BIRMINGHAM, AL 35283-2025

JEMCO, LLC
46 CALUMET COURT
MADISON, MS 39110

JEMCO, LLP
46 CALUMET CT
MADISON, MS 39110

JEREMY GLISSON
1703 OLD FANNIN RD  APT E10
FLOWOOD, MS 39232

JESSE ROBERTSON
1106 LEGACY LAKE CIR, APT 202
COLLIERVILLE, TN 38017

JOANNE SHELLEY
7520 WINTERS CHAPEL RD
ATLANTA, GA 30350

JODI CARY
840 BRIDGE POINT
ALPHARETTA, GA 30005

JODI MEDINA
840 BRIDGE POINTE CT
ALPHARETTA, GA 30005

JOHN TOMASEVICH
11051 BERKELY CLUB DR, APT 105
RALEIGH, NC 27617

JOHNNIE THOMAS
5811 RIVER RD
JACKSON, MS 39211

JOHNSON BROTHERS MUTUAL DISTRI
1133 UPPER ARBURY AVE
CHARLOTTE, NC 28206

JONES MCLEOD INC
1530 ALTON RD
P.O. BOX 101329
BIRMINGHAM, AL 35210

JUD HEUBACH
486 ANNANDALE PKWY
MADISON, MS 39110

KATHLEEN HOUSE HARDIN, ROTH IR
2210 HERITAGE HILL DR
JACKSON, MS  39211

KATHLEEN HOUSE HARDIN, ROTH TR
2210 HERITAGE HILL DR
JACKSON, MS 39211

KENTUCKY EAGLE INC
2440 INNOVATION DR
LEXINGTON, KY 40511

KENTUCKY STATE TREASURER
KENTUCKY DEPT OF REVENUE
FRANKFORT, KY 40618-0010

KENTUCKY WINDOW CLEANING
P.O. BOX 24039
DAYTON, OH 45424

KERNER FAMILY 944 CANTON LLP
90 CLIFFSIDE CROSSING
ATLANTA, GA 30350

KETER ENVIRONMENTAL SERVICES
P.O. BOX 417468
BOSTON, MA 02241-7468

KIM PARR
9755 DOGWOOD RD, STE 200
ROSWELL, GA 30075

KNOX COUNTY TRUSTEE
P.O. BOX 70
KNOXVILLE, TN 37901

KNOXVILLE BEVERAGE COMPANY INC
P.O. BOX 51628
KNOXVILLE, TN 37950-1628

KNOXVILLE CULLIGAN WATER
11150 OUTLET DR
KNOXVILLE, TN 37932

KNOXVILLE TENESSEE
301 S GAY ST
KNOXVILLE, TN 37902

KU A PPL COMPANY
P.O. BOX 9001954
LOUISVILLE, KY 40290-1954

KUB
P.O. BOX 59017
KNOXVILLE, TN 37950-9017

LA CENTRAL CLEANING LLC
2020 HOWELL MILL RD # 201
ATLANTA, GA 30318

LA CENTRAL CLEANING LLP
2020 HOWELL MILL RD, 201
ATLANTA, GA 30318

LAMAR
PO BOX 24613
KNOXVILLE, TN 37933

LAMAR COMPANIES
P.O. BOX 96030
BATON ROUGE, LA 70896

LANE MECHANICAL INC.
515 INDUSTRIAL WAY NORTH
DALLAS, GA 30132

LAST DAYS OF AUT BREWING LLC
808 E MAGNOLIA AVE
KNOXVILLE, TN 37917

LAST DAYS OF AUT BREWING LLP
808 EAST MAGNOLIA AVE
KNOXVILLE, TN 37917

LAST DAYS OF AUTUMN BREWING
808 EAST MAGNOLIA AVE
KNOXVILLE, TN 37917

LAUREN IANNACO
236 ROSS MOORE AVE
CHARLOTTE, NC 28205

LEXINGTON POLICE DEPARTMENT
150 EAST MAIN ST
LEXINGTON, KY 40507

LEXINGTON RETAIL COMPANY, LLC
C/O BAYER PROPERTIES, LLC
2222 ARLINGTON AVE
BIRMINGHAM, AL 35205

LEXINGTON RETAIL COMPANY, LLP
C/O BAYER PROPERTIES, LLP
2222 ARLINGTON AVE
BIRMINGHAM, AL 35205

LFUCG
150 E MAIIN ST
LEXINGTON, KY 40507

LIGHT BULB DEPOT
P.O. BOX 410
AURORA, MO 65605-0410

LINCOIN RD PACKAGE STORE
2800 LINCOIN RD
HATTIESBURG, MS 39402

LIPMAN BROTHERS
P.O. BOX 280300
411 GREAT CIRCLE RD
NASHVILLE, TN 37228-0300

LONDON AMERICAN INSURANCE CO.
8401 NORTH CENTRAL EXPRESSSWAY
DALLAS, TX 75225

LONDON AMERICAN INSURANCE CO.
ATTN: RICHARD EATON
8401 N CENTRAL EXPRESSSWAY
DALLAS, TX 75225

LONG BEVERAGE
10500 WORLD TRADE BLVED
RALEIGH, NC 27617

LOOMIS
DEPT 0757
P.O. BOX 120757
DALLAS, TX 75312-0757

LOOMIS ARMORED US LLC
2500 CITY WEST BLVD, STE 900
HOUSTON, TX 77042

LS SCREENING LLC
P.O. BOX 2051
LEANDER, TX 78646

LS SCREENING LLP
P.O. BOX 2051
LEANDER, TX 78646

LYNN WALL
139 NORTH NATCHEZ
MADISON, MS 39110

MALORY FORLITI
250 PIEDMONT AVE NE UNIT 1011
ATLANTA, GA 30308

MARCUS COLEMAN
1321 8TH ST
PLEASANT GROVE, AL 35127

MARSHALL'S LANDSCAPE MAINT LLC
19150 HIGHWAY 18
RAYMOND, MS 39154

MARSHALL'S LANDSCAPE MAINT LLP
19150 HIGHWAY 18
RAYMOND, MS 39154

MARY WALLACE
6450 POPLAR AVE SUITE 101
MEMPHIS, TN 38119

MCCARTNEY PRODUCE LLC
P.O. BOX 219
PARIS, TN 38242

MCCARTNEY PRODUCE LLP
P.O. BOX 219
PARIS, TN 38242

MECHANICAL SYSTEMS COMPANY LLC
3965 OLD GETWELL RD
MEMPHIS, TN 38118

MECHANICAL SYSTEMS COMPANY LLP
3965 OLD GETWELL RD
MEMPHIS, TN 38118

MECKLENBURG COUNTY TAX COLLECT
P.O. BOX 31457
CHARLOTTE, NC 28231-1457

MELISSA LIBBY & ASSOCIATES
1425 ELLSWORTH IND BLVD NW
ATLANTA, GA 30318

MELISSA LIBBY & ASSOCIATES INC
1425 ELLSWORTH INDUSTRIAL BLVD, STE 10
ATLANTA, GA 30318

MELISSA SKELTON
133 CAMDEN LANE
MADISON, MS 39110

MEMPHIS BOTANIC GARDEN FDN
750 CHERRY RD
MEMPHIS, TN 38117

MEMPHIS LIGHT & GAS WATER DIVISION
P.O. BOX 388
MEMPHIS, TN 38145-0388

MEMPHIS LIGHT GAS & WATER
ATTN: ALISHA PAYNE
220 S. MAIN ST.
MEMPHIS, TN 38101

MEMPHIS LIGHT GAS & WATER
P.O. BOX 430
MEMPHIS, TN 38101

MEMPHIS LIGHT GAS & WATER DIV
P.O. BOX 388
MEMPHIS, TN 38145-0388

MEMPHIS MADE BREWING
768 S COOPER
MEMPHIS, TN 38104

MEMPHIS RESTAURANT ASSOCIATION
P.O. BOX 770027
MEMPHIS, TN 38177-0027

MEMPHIS/SHELBY CO METRO ALARM
125 NORTH MAIN, RM 1B20
MEMPHIS, TN 38103

METRO COMMUNICATIONS INC
P.O. BOX 13668
JACKSON, MS 39236-3668

METRO FIRE SYSTEMS INC
1327 GALLATIN ST
JACKSON, MS 39201

MICHAEL J ANTHONY, IRA
4525 COLE AVE, APT 1101
DALLAS, TX 75205

MICHAEL S. FORTENBERRY
3941 EASTWOOD DR
JACKSON, MS 39211

MICHELLE LAVERTY
1796 NELSON AVE
MEMPHIS, TN 38114

MIMS DISTRIBUTING COMPANY
8605 EBENEZER CHURCH RD
RALEIGH, NC 27617

MISSISSIPPI DEPARTMENT OF REVENUE
1577 SPRINGRIDGE
RAYMOND, MS 39514

MISSISSIPPI DEPARTMENT OF REVENUE
500 CLINTON CENTER DR
CLINTON, MS 39056

MISSISSIPPI DEPARTMENT OF REVENUE
BANKRUPTCY SECTION
ATTN: NIKESHIA AGEE
P.O. BOX 22808
JACKSON, MS 39225

MISSISSIPPI DEPARTMENT OF REVENUE
BANKRUPTCY SECTION
P.O. BOX 22808
JACKSON, MS 39225-2808

MISSISSIPPI DEPT OF REVENUE
P.O. BOX 1033
JACKSON, MS 39215

MISSISSIPPI ECONOMIC COUNCIL
STATE CHAMBER OF COMMERCE
P.O. BOX 23276
JACKSON, MS 39225-3276

MISSISSIPPI MAGAZINE
5 LAKELAND CIRCLE
P.O. BOX 16445
JACKSON, MS 39236

Eat Here Brands, LLC, et al. - U.S. Mail                                                                    Served 9/12/2019

MISSISSIPPI SERVICES
P.O. BOX 12847
JACKSON, MS 39236-2847

MOBILE FIXTURE
1155 MONTLIMAR DR
MOBILE, AL 36609

MOON & HINES, LLC
P. O. BOX 3216
RIDGELAND, MS 39157

MOON & HINES, LLP
P.O. BOX 3216
RIDGELAND, MS 39157

MOORE'S CARPET CARE
P.O. BOX 365
RIDGELAND, MS 39158

MORRIS, MANNING & MARTIN, LLP
ATTN: FRANK W. DEBORDE/ GWENDOLYN J. GODF
1600 ATLANTA FINANCIAL CTR
3343 PEACHTREE RD, NE
ATLANTA, GA 30326

MORRISON AND FOERSTER LLP
P.O. BOX 742335
LOS ANGELES, CA 90074-2335

MPE SERVICES LLC
7787 HIGHWAY 75
BIRMINGHAM, AL 35216

MPE SERVICES LLP
7787 HIGHWAY 75
BIRMINGHAM, AL 35216

MS BEES
P.O. BOX 1015
FLORA, MS 39071

MS DEPARTMENT OF REVENUE
1577 SPRINGRIDGE RD
RAYMOND, MS 39154

MS DEPARTMENT OF REVENUE
1577 SPRINGRIDGE RD
RAYMOND, MS 39154-9602

MS DEPARTMENT OF REVENUE
1577 SPRINGRIDGE RD
RAYMOND, MS 39514

NATIONAL DISTRIBUTING CO-ATL
1 NATIONAL DR, SW
ATLANTA, GA 30336

NATIONAL FOOD EQUIPMENT SVCS
2201 BRENTWOOD RD, STE 107
RALEIGH, NC 27604

NBS
155 WILLBROOK BLVD
WAYNE, NJ 07470

NCR HOSTED SOLUTIONS
864 SPRIN ST NW
ATLANTA, GA 30308

NED LIDVALL
1850 MARCIA OVERLOOK DR
CUMMING, GA 30041

NETWORK BILLING SYSTEMS LLC D/B/A
P.O. BOX 392193
PITTSBURGH, PA 15251-9193

NEXAIR LLC
P.O. BOX 125
MEMPHIS, TN 38101-0125

NEXAIR LLP
P.O. BOX 125
MEMPHIS, TN 38101-0125

NOVATECH INC
P.O. BOX 740865
ATLANTA, GA 30374-0865

NUCO2 LLC
P.O. BOX 417902
BOSTON, MA 02241-7902

NUCO2 LLP
P.O. BOX 417902
BOSTON, MA 02241-7902

OBSIDIAN PUBLIC RELATIONS LLC
493 S MAIN ST, STE 101
MEMPHIS, TN 38103

OBSIDIAN PUBLIC RELATIONS LLP
493 S MAIN ST, STE 101
MEMPHIS, TN 38103

OFF THE DOCK FRESH SEAFOOD
P.O. BOX 18811
MEMPHIS, TN 38181

OFF THE LOT DETAILING
125 AVIAN LN
JACKSON, MS 39204

OFFICE OF THE ATTORNEY GENERAL
STATE OF GEORGIA
40 CAPITOL SQUARE SW
ATLANTA, GA 30334

OGLETREE DEAKINS NASH SMOAK
P.O. BOX 89
COLUMBIA, SC 29202

ONEPOINT
P.O. BOX 1849
WOODSTOCK, GA 30188-1369

ORANGE CO. LBD
1800 E FRANKLIN
, NC 28514

ORANGE CO. LBD
601 VALLEY FORGE RD
HILLSBOROUGH, NC 27278

ORANGE CO. TAX OFFICE-RENEWAL
P.O. BOX 8181
HILLSBOROUGH, NC 27278

ORANGE WATER AND SEWER AUTHORI
P.O. BOX 602659
CHARLOTTE, NC 28260-2659

ORIGIN BANK
1063 HIGHLAND COURT PARKWAY
RIDGELAND, MS 39157

ORIGIN BANK
1101 ROC LN
RUSTON, LA 71270

ORIGIN BANK
C/O HIGHLAND CLONY FINANCIAL CTR
1063 HIGHLAND COLONY PARKWAY

ORIGIN BANK
C/O HIGHLAND COLONY FINANCIAL CENT
1063 HIGHLAND COLONY PARKWAY
RIDGELAND, MS 39157

ORIGIN BANK
HIGHLAND COLONY FINANCIAL CTR
1063 HIGHLAND COLONY PKWY
RIDGELAND, MS 39157

ORIGINAL GRIT GIRL
P.O. BOX 3023
OXFORD, MS 38655

OVERTON SQUARE LLC
P.O. BOX 171247
MEMPHIS, TN 38187-1247

OVERTON SQUARE SOUTH, LLC
P.O. BOX 171247
MEMPHIS, TN 38187-1247

OVERTON SQUARE SOUTH, LLP
P.O. BOX 171247
MEMPHIS, TN 38187-1247

PAINTING AND FAUX FINISHING
ATTN: JARED MCDADE
4054 OWEN RD
MEMPHIS, TN 38122

PARTNERS IN EDUCATION
1000 NORTH CENTRAL AVE
KNOXVILLE, TN 37917

PAUL BROOKS EASON
103 OAKHURST TRAIL
RIDGELAND, MS  39157

PAVILION BUILDING LLC
PAVILION CENTER
C/O EQUITABLE
1215 HIGHTOWER TRAIL
ATLANTA, GA 30350

PAVILION BUILDING LLC
PAVILION CENTER C/O EQUITABLE
1215 HIGHTOWER TRAIL
ATLANTA, GA 30350

PAVILION BUILDING LLP
PAVILION CENTER
C/O EQUITABLE
1215 HIGHTOWER TRAIL
ATLANTA, GA 30350

PAVILION BUILDING, LLC
C/O EQUITABLE MANAGEMENT CORP.
1215 HIGHTOWER TRAIL, STE B-200
ATLANTA, GA 30350

PAYCOR
4811 MONTGOMERY RD
CINCINNATI, OH 45212

PAYTRONIX SYSTEMS INC
80 BRIDGE ST, STE 400
NEWTON, MA 02458

PC CONNECTION SALES CORP
P.O. BOX 536472
PITTSBURGH, PA 15253-5906

PENNINGTON & TRIM ALARM
4374 MANGUM DR  STE C
FLOWOOD, MS 39232

PHELPS DUNBAR LLP
P.O. BOX 974798
DALLAS, TX 75397-4798

PHEONIX WHOLESALE FOOD SERVICE
16 FOREST PKWY, BLDG J
FOREST PARK, GA 30297

PHOENIX COMMUNICATIONS CORP
6949 APPLING FARMS PKWY, STE 101
MEMPHIS, TN 38133

PHOENIX WHOLESALE FOOD SERVICE
16 FOREST PKWY, BLDG J
FOREST PARK, GA 30297

PIAZZA PRODUCE& SPECIALTY FOOD
P.O. BOX 68931
INDIANAPOLIS, IN 46268-0931

PIEDMONT NATURAL GAS
P.O. BOX 1246
CHARLOTTE, NC 28201-1246

PIEDMONT NATURAL GAS
P.O. BOX 660920
DALLAS, TX 75266-0920

PINNACLE IMPORTS
3075 MORGAN RD
BESSEMER, AL 35022

PINNACLE TRUST
ATTN:  JEREMY NELSON
101 PORT ST,  STE 200
MADISON, MS 39110

PIP MARKETING SIGNS PRINT
420 CHRISTINE DR
RIDGELAND, MS 39157

PLANTED EARTH INC.
3365 MOUNTAINSIDE RD
BIRMINGHAM, AL 35243

**Eat Here Brands, LLC, et al. - U.S. Mail**                                                                 **Served 9/12/2019**

PR PRODUCTIONS
2625 PIEDMONT
RD NE SUITE 56-402
ATLANTA, GA 30324

PREMIER GREASE
P.O. BOX 3535
ALPHARETTA, GA 30023

PRIME WINE AND SPIRITS
3137 CHESTNUT DR
ATLANTA, GA 30340

PRO KLEEN LLC
P.O. BOX 660284
BIRMINGHAM, AL 35216

PRO KLEEN LLP
P.O. BOX 660284
BIRMINGHAM, AL 35216

PRO TEC FIRE SYSTEMS INC
5455 CRESTVIEW RD, STE 20
MEMPHIS, TN 38134

PSNC ENERGY
P.O. BOX 100256
COLUMBIA, SC 29202-3256

QUALITY WINE & SPIRITS
2279 DEFOOR HILLS RD
ATLANTA, GA 30318-2203

QUALITY WINE & SPIRITS
280 RIVERSIDE PKWY SW, #400
AUSTELL, GA 30168

QUINLEY & WHITWORTH HONEY
720 GRIFFIN RD
MASON, TN 38049

RADIOLOGICAL GROUP, PA 401 (K)
25 EASTBROOKE CIRCLE
MADISON, MS 39110

RADIOLOGICAL GROUP, PA 401 (K)
412 MAPLE LN
MADISON, MS 39110

RANKIN COUNTY TAX COLLECTOR
ATTN: JUDY FORTENBERRY
211 E GOVERNMENT ST, STE B
BRANDON, MS 39042-3269

RAPHAEL SEMMES III
P.O. BOX 16242
JACKSON, MS 39236-6242

RDSTUDIO INC
33 LIVINGSTON AVE
VALHALLA, NY 10595

REBECCA WARE HALTOM, IRA
110 GREEN GLADES
RIDGELAND, MS 39157

REBEL HIGH VELOCITY SEWER SERV
333 WILMINGTON ST
JACKSON, MS 39204

REGENCY SUITES HOTEL
975 WEST PEACHTREE ST
ATLANTA, GA 30309

REMCO
995 YEAGER PARKWAY
PELHAM, AL 35124

REPUBLIC NATIONAL DISTRIBUTING
P.O. BOX 37100
LOUISVILLE, KY 40233-7100

RESIDENCE INN B'HAM DOWNTOWN
821 20TH ST SOUTH
BIRMINGHAM, AL 35205

RESIDENCE INN CHAPEL HILL
101 ERWIN RD CHAPLE HILL
CHAPEL HILL, NC 27514

RICHARD A WARREN, IRA
103 PIMLICO DR
BRANDON, MS 39042

RICHARD L EATON
P.O. BOX 14067
JACKSON, MS 39236

RJ YOUNG COMPANY
ATTN: ANGELA EZELL
809 DIVISION ST.
NASHVILLE, TN  37203

RJ YOUNG COMPANY INC
MSC 7511
P.O. BOX 415000
NASHVILLE, TN 37241-7511

ROBERTSON PRODUCE MISSISSIPPI
1530 BUSINESS PARK DR
CLINTON, MS 39056

ROBERTSON PRODUCE OF MISSISSIPPI, LLC
ATTN: ERIC N. WHITLOCK
101 HORSESHOE LAKE RD.
MONROE, LA 71203

ROBIN C. SELBY RLT
1360 PLAYMOOR DR
PALM HARBOR, FL 34683

ROETZEL & ANDRESS, LPA
ATTN: BRUCE R SCHRADER, II
222 SOUTH MAIN ST.
AKRON, OH  44308

ROETZEL & ANDRESS, P.A.
222 SOUTH MAIN ST
AKRON, OH 44308

ROGER G. AND JAN E. FOSTER
1120 POINTE COVE
BRANDON, MS 39042

ROGER G. OR JAN E. FOSTER
1120 POINTE COVE
BRANDON, MS  39042

ROLLING MEADOWS, LP
P.O. BOX 3216
RIDGELAND, MS 39157

RONALD ROSATI
201 FLORIDA ALE
DUNEDIN, FL 34698

RONALD ROSATI
P. O. BOX 3216
RIDGELAND, MS 39158

ROOFTOP SOLUTIONS
2019 CORPORATE LANE, STE 119
CHICAGO, IL 60653

ROYAL CUP COFFEE
P.O. BOX 206011
DALLAS, TX 75320-6011

S&S MANAGEMENT GROUP LLC
P.O BOX 733803
DALLAS, TX 75373-3803

S&S MANAGEMENT GROUP LLP
P.O. BOX 733803
DALLAS, TX 75373-3803

S. RANDY EASTERLING, MD
607 TIFFINTOWN RD
VICKSBURG, MS 39183

S.A.R. & ASSOCIATES LLC
73 WOODSTOCK RD
ROSWELL, GA 30075

S.A.R. & ASSOCIATES, INC.
70 WOODSTOCK RD
ROSWELL, GA 30075

SAFEGUARD BUSINESS SYSTEMS
P.O. BOX 645624
CINCINNATI, OH 45264-5624

SALUS 33 PEACHTREE PLACE
C/O NINE 15 MIDTOWN
915 WEST PEACHTREE ST NW
ATLANTA, GA 30309

SAMANAGE USA INC
DEPT CH 10719
PALATINE, IL 60055-0719

SAMNAGE NORTH AMERICA
117 EDINBURGH S, STE 100
CARY, NC 27511

SAR & ASSOCIATES INC
73 WOODSTOCK RD
ROSWELL, GA 30075-3560

SAR & ASSOCIATES INC
ATTN: STEVEN ROCHLIN
73 WOODSTOCK RD
ROSWELL, GA 30075-3560

SARD & LEFF LLC
3789 ROSWELL RD
ATLANTA, GA 30342

SARD & LEFF LLP
3789 ROSWELL RD
ATLANTA, GA 30342

SAT/DT, LLC
C/O ASHLEY TILLMAN
600 JEFFERSON DR
CHARLOTTE, NC 28270-5348

SAT/DT, LLC
C/O SARAH A. TILLMAN
600 JEFFERSON DR
CHARLOTTE, NC 28270-5143

SAT/DT, LLP
C/O ASHLEY TILLMAN
600 JEFFERSON DR
CHARLOTTE, NC 28270-5348

SAT/DT, LLP
C/O SARAH A TILLMAN
600 JEFFERSON DR
CHARLOTTE, NC 28270-5143

SAVANNAH DISTRIBUTING CO INC
2860 BANKERS INDUSTRI
ATLANTA, GA 30360

SAVANNAH DISTRIBUTING CO INC
2860 BANKERS INDUSTRIAL DR
ATLANTA, GA 30360

SEAN CHISOLM
9755 DOGWWOOD RD STE 200
ROSWELL, GA 30075

SHERATON CHAPEL HILL
ONE EUROPA DR
CHAPEL HILL, NC 27517

SHOFFNER KALTHOFF MES INC
P.O. BOX 10048
KNOXVILLE, TN 37939-0048

SIDNEY P. ALLEN, JR., IRA
200 BRAE BURN DR
JACKSON, MS 39211-1000

SIMMONS FARM RAISED CATFISH
2628 ERICKSON RD
YAZOO CITY, MS 39194

SMART CARE EQUIPMENT SOLUTIONS
P.O. BOX 74008980
CHICAGO, IL 60674-8980

SMILEY PETE PUBLISHING LLC
P.O. BOX 658
LEXINGTON, KY 40588-0658

SMILEY PETE PUBLISHING LLP
P.O. BOX 658
LEXINGTON, KY 40588-0658

SMITH FIXTURE CO INC
257 EAST GEORGIA
MEMPHIS, TN 38126

SMITH FIXTURE COMPANY
ATTN: WILLIAM MCCREERY
257 E GEORGIA AVE
MEMPHIS, TN  38126

SNAGAJOB COM INC
32978 COLLECTION CENTER DR
CHICAGO, IL 60693-0329

SOEFKER SERVICES LLC
1568 PANAMA ST
MEMPHIS, TN 38108-1919

SOEFKER SERVICES LLP
1568 PANAMA ST
MEMPHIS, TN 38108-1919

SOUTH CENTRAL AV
P.O. BOX 633497
CINCINNATI, OH 45263-3497

SOUTHERN BEVERAGE CO
1939 DAVIS
RICHLAND, MS 39218

SOUTHERN GLAZERS
6290 SHELBY VIEW
MEMPHIS, TN 38134

SOUTHERN GLAZER'S OF KY
P.O. BOX 991399
LOUISVILLE, KY 40269

SOUTHERN GLAZERS WINE & SPIRIT
337 INDUSTRIAL DR
JACKSON, MS 39209

SPECTACULAR FLOORING
ATTN: TIMOTHY PECK
2462 GINA DR
PEARL, MS 39208

SPIRE
P.O. BOX 2224
BIRMINGHAM, AL 35246-0022

STACK & MOYER FAMILY HLDG LLC
1308 POST DR
BOZEMAN, MT 59715

STACK & MOYER FAMILY HLDG LLC
ATTN: MIKE STACK
1308 POST DR
BOZEMAN, MT 59715

STACK & MOYER FAMILY HLDG LLP
1308 POST DR
BOZEMAN, MT 59715

STAN STOUT
9755 DOGWOOD RD, STE 200
ROSWELL, GA 30075

STANLEY ENVIRONMENTAL SOLUTION
131 MARIPOSA RD
STANLEY, NC 28164

STAPLES ADVANTAGE INC
P.O. BOX 105748
ATLANTA, GA 30348-5748

STAPLES BUSINESS ADVANTAGE
ATTN: TOM RUGGLEMAN
7 TECHNOLOGY CIRCLE
COLUMBIA, SC 29203

STAPLES BUSINESS ADVANTAGE
P.O. BOX 105748
ATLANTA, GA 30349

STATE SYSTEMS INC
P.O. BOX 372
DEPT 90
MEMPHIS, TN 38101

STEELE ENTERPRISES LANDSCAPE S
P.O. BOX 1277
OLIVE BRANCH, MS 38654

STERLING INFOSYSTEMS, INC.
1 STATE ST PLAZA, 24TH FL
NEW YORK, NY 10004

STEVEN A ROCKWELL
2919 CAVES RD
OWINGS MILLS, MD 21117

STEVEN G. COLLINS
101 FAIRVIEW AVE
GREENVILLE, SC 29601

STEVEN ROCKWELL
40 EAST 89TH ST, APT 4H
NEW YORK, NY 10128-1216

STRATEGIC EQUIPMENT AND SUPPLY
P.O.BOX 654020
DALLAS, TX 75265-4020

SUNRISE PRODUCE JACKSON
4229 MICHAEL AVALON ST
JACKSON, MS 39209

SWANI GONZALEZ
875 HUNTERHILL DR
ROSWELL, GA 30075

SYNERGY
P.O. BOX 2960
MADISON, MS 39130

SYSCO
1390 ENCLAVE PKWY
HOUSTON, TX 77077-2099

SYSCO ATLANTA - 684530
1000 SYSCO DR
CALERA, AL 35040

SYSCO ATLANTA - 684530
ATTN: DESIREE GEEGAN
1000 SYSCO DR
CALERA, AL 35040

SYSCO BIRMINGHAM - 621110
ATTN: DESIREE GEEGAN
1000 SYSCO DR
CALERA, AL 35040

SYSCO BIRMINGHAM- 621110
1000 SYSCO DR
CALERA, AL 35040

SYSCO CENTRAL ALABAMA
1000 SYSCO DR
CALERA, AL 35040

SYSCO CHAPEL HILL  892331
P.O. BOX 96
CONCORD, NC 28026

SYSCO CHARLOTTE LLC
P O BOX 96
ATTN CASHIER
CONCORD, NC 28026

SYSCO CHARLOTTE LLP
ATTN: CASHIER
P.O. BOX 96
CONCORD, NC 28026

SYSCO JACKSON LLC
ATTN: DESIREE GEEGAN
P.O. BOX 2900
JACKSON, MS 39207-2900

SYSCO JACKSON LLC
P.O. BOX 2900
JACKSON, MS 39207-2900

SYSCO JACKSON LLC  659433
P.O. BOX 2900
JACKSON, MS 39207-2900

SYSCO JACKSON LLP
P.O. BOX 2900
JACKSON, MS 39207-2900

SYSCO KNOXVILLE LLC
900 TENNESSEE AVE
KNOXVILLE, TN 37921-2630

SYSCO KNOXVILLE LLP
900 TENNESSEE AVE
KNOXVILLE, TN 37921-2630

SYSCO KNOXVILLE LLP 195891
900 TENNESSEE AVE
KNOXVILLE, TN 37921-2630

SYSCO LEXINGTON LLC  233668
900 TENNESSEE AVE
KNOXVILLE, TN 37921-2630

SYSCO LEXINGTON LLP 233668
900 TENNESSEE AVE
KNOXVILLE, TN 37921-2630

SYSCO MEMPHIS
4359 BF GOODRICH BLVD
MEMPHIS, TN  38118

SYSCO MEMPHIS EAST - 816355
4359 B.F. GOODRICH BLVD
MEMPHIS, TN 38118-7306

SYSCO OVERTON-741751
4359 B.F GOODRICH BLVD
MEMPHIS, TN 38118-7306

T&S FIRE SECURITY
3025 RANDLEMAN RD
GREENSBORO, NC 27406

TAYLOR ENGLISH DUMA LLP
1600 PARKWOOD CIRCLE, STE 400
ATLANTA, GA 30339

TEA & COFFEE
1070 LINDBERGH DR
BEAUMONT, TX 77707

TEA & COFFEE AMERICA
1070 LINDBERGH DR
BEAUMONT, TX 77707

TEAMVIEWER GMBH
P.O. BOX 743135
ATLANTA, GA 30374-3135

TECH 24-COMMERCIAL FOODSERVICE
P.O. BOX 638959
CINCINNATI, OH 45263-8959

TENNESSEE ALCOHOLIC BEV COMM'N
DAVY CROCKETT TOWER
3RD FL, 500 JAMES ROBERTSON
NASHVILLE, TN 37243

TENNESSEE ALCOHOLIC BEV COMM'N
DAVY CROCKETT TOWER
500 JAMES ROBERTSON, 3RD FL
NASHVILLE, TN 37243

TENNESSEE DEPARTMENT OF REVENUE
500 DEADERICK ST
NASHVILLE, TN 37242

TENNESSEE DEPARTMENT OF REVENUE
ATTN: ATTORNEY GENERAL
P.O. BOX 20207
NASHVILLE, TN  37202-0207

TENNESSEE DEPARTMENT OF REVENUE
ATTN: SHERRY GRUBBS
500 DEADERICK ST.
NASHVILLE, TN 37242

TENNESSEE DEPARTMENT OF REVENUE
C/O ATTORNEY GENERAL
P.O. BOX 20207
NASHVILLE, TN 37202

TENNESSEE DEPARTMENT OF REVENUE
C/O TENNESSEE ATTORNEY GENERAL'S OFFICE
BANKRUPTCY DIVISION
P.O. BOX 20207
NASHVILLE, TN 37202-0207

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON ST OFFICE BLDG
500 DEADERICK ST
NASHVILLE, TN 37242-1100

THE COCA-COLA COMPANY
1 COCA-COLA PLAZA NW
ATLANTA, GA 30313

THE DISH OUTLET INC
242B BIG RUN RD
LEXINGTON, KY 40503

THE DOOR DOCTORS INC
652 CORT CIR NE
BIRMINGHAM, AL 35215

THE DRAINAGE SOLUTION COMPANY
P.O. BOX 67
ELM CITY, NC 27822

THE FLATEMAN ROTHMAN LAW FIRM
500 FIFTH AVE, STE 2400
NEW YORK, NY 10110

THE FLOWER GIRLS
2460 MEADOWBROOK RD
JACKSON, MS 39211

THE HILLER COMPANIES
P.O. BOX 935434
ATLANTA, GA 31193-5434

THE ICEBOX
700 LAKE AVE
ATLANTA, GA 30307

THE KERNER FAMILY 944 CANTON L
90 CLIFFSIDE CROSSING
ATLANTA, GA 30350

THE KITCHEN GUYS LLC
1181 MILLBRIDGE LANE
MEMPHIS, TN 38120

THE KITCHEN GUYS LLP
1181 MILLBRIDGE LN
MEMPHIS, TN 38120

THE O'KEEFE GROUP INC
17 BANK ST
P.O. BOX 1240
ATTLEBORO, MA 02703

THE U.S. ATTORNEY FOR THE NORTHERN DISTRICT O
ATTN: CIVIL PROCESS CLERK
NORTHERN DISTRICT OF GEORGIA
75 TED TURNER DR, SW STE 600
ATLANTA, GA 30303-3309

THEODORE STAPLETON
2802 PACES FERRY RD, SE, STE 100B
ATLANTA, GA 30339

THROWER ELECTRIC INC
165 BOBBY BOSS DR
LOGANVILLE, GA 30052

THROWER ELECTRIC, INC.
ATTN: AMIE THROWER
165 BOBBY BOSS DR
LOGANVILLE, GA  30052

TIM J ANTIGNANE
2004 CALIBRE CREEK PKWY
ROSWELL, GA 30076

TIME WARNER CABLE
P.O. BOX 1060
CAROL STREAM, IL 60132-1060

TIME WARNER CABLE
P.O. BOX 70872
CHARLOTTE, NC 28272-0872

TIMOTHY ANTIGNANE
622 DULING AVE, STE 106
JACKSON, MS 39211-6000

TITANS ELECTRICAL INC
8421 OLD BROWNSVILLE RD
ARLINGTON, TN 38002

TN DEPARTMENT OF REVENUE
500 DEADERICK ST
NASHVILLE, TN 37242

TN DEPARTMENT OR REVENUE
500 DEADERICK ST
NASHVILLE, TN 37242

TODD HINES
P. O. BOX 3216
RIDGELAND, MS 39158

TOTAL EQUIPMENT MAIN CO INC
550 PEARL PARK PLAZA
PEARL, MS 39208

TOTAL MAINTENANCE & CONSTR
5810 WILLOW SPRINGS DR
MILLINGTON, TN 38053

TOWN OF CHAPEL HILL
C/O FIRE RECOVERY USA, LLC
P.O. BOX 935667
ATLANTA, GA 31193-5667

TOWNEPLACE SUITES KNOXVILLE
205 LANGLEY PLACE
KNOXVILLE, TN 37922-2352

TOWNEPLACE SUITES MARRIOTT
500 WILDWOOD CIRCLE N
BIRMINGHAM, AL 35209

TRAMONTE & SONS LLC
3850 WELDEN DR
LEBANON, OH 45036

TRAMONTE & SONS LLP
3850 WELDEN DR
LEBANON, OH 45036

TRIANGLE REFRIGERATION SERVICE
739 PERSHING RD
RALEIGH, NC 27608

TRIPLE C DISTRIBUTING COMPANY
P.O. BOX 10068
KNOXVILLE, TN 37939-0068

TRI-TECH PRESSURE WASHING INC
120 RIVERS EDGE WAY
LANCASTER, KY 40444

TRITEX SERVICES
P.O. BOX 962
TRENTON, GA 30752

TROY BOWENS
2551 ELMS CT, APT 4
MEMPHIS, TN 38128

TRYON
4701 STOCKHOLM CT
CHARLOTTE, NC 28273-5901

U.S. SECURITIES & EXCHANGE COMMISSION
OFFICE OF REORGANIZATION
950 EAST PACES FERRY ROAD NE
SUITE 900
ATLANTA, GA 30326-1382

ULTIMATE DISTRIBUTORS
1376 HILLS PI NW
ATLANTA, GA 30318

UNISHIPPERS INC
3337 NORTH HULLEN ST, STE 300
METAIRIE, LA 70002

UNITED DAIRY FARMERS, INC.
3955 MONTGOMERY RD
CINCINNATI, OH 45212

UNITED DISTRIBUTORS INC
5500 UNITED DRIVE
SMYRNA, GA 30082

UNITED STATES TREASURY
P.O. BOX 9941, STOP 6552
OGDEN, UT 84409-0941

UNITED-JOHNSON BROTHERS OF ALA
6000 GREENWOOD PKWY, STE 100
BESSEMER, AL 35022

US ASSURE INC
P.O. BOX 935597
ATLANTA, GA 31193-5597

VALLEY PRODUCE INC
7130 SMALL CREEK WAY
POWELL, TN 37849

VISUAL RENAISSANCE  PHOTO.
945 COLLEGE PLACE CT
KENNESAW, GA 30144

WAVERLY RETAIL LLC
301 S COLLEGE ST, STE 2800
CHARLOTTE, NC 28202-6021

WEBBMASON MARKETING
P.O. BOX 62414
BALTIMORE, MD 21264-2414

WELLINGTON E. LLC DBA HOMEWOOD SUITES BY
C/O COMMONWEALTH HTLS
ATTN: LINDA SARNO
100 E RIVERCENTER BLVD, STE 1050
COVINGTON, KY 41011

WELLS FARGO
P.O. BOX 6434
CAROL STREAM, IL 60197-6434

WELLS FARGO FINANCIAL LEASING
P.O. BOX 10306
DES MOINES, IA 50306-0306

WELLS FARGO FINANCIAL LEASING, INC.
ATTN: EMILY ALERY
800 WALNUT ST.
MAC F0005-055
DES MOINES, IA 50309

WEST TENNESSEE CROWN DIST CO
7625 APPLING CENTER DR
MEMPHIS, TN 38133-5069

WESTERMAN, HATTORI, ET AL. LLP
1250 CONNECTICUT AVE NW, STE 700
WASHINGTON, DC 20036

WHALEY FOOD SERVICE
P.O. BOX 615
LEXINGTON, SC 29071

WHEATON FOUNDATION
P.O. BOX 14067
JACKSON, MS 39236

WIER BOERNER ARCHITECTURE PLLC
2727 OLD CANTON RD, STE 200
JACKSON, MS 39216

WILLIAM COZART
211 ARMSTRONG DR.
BELMONT, NC 28012

WILSON & WILSON IRRIGATION
2610 LAKELAND DR
3031 ISLAND AVE
FLOWOOD, MS 39232

WILSON & WILSON IRRIGATION
2610 LAKELAND DR
FLOWOOD, MS 39232

WILSON SAFE COMPANY
P.O. BOX 5310
3031 ISLAND AVE
PHILADELPHIA, PA 19142

WISELY INC
120 WEST WASHINGTON, STE G 2ND FL
ANN ARBOR, MI 48104

WORLD SPICE INC
217 DAMERON AVE
KNOXVILLE, TN 37917

XCELERATE NETWORKS
3108 6TH AVE S
BIRMINGHAM, AL 35233

XTREEM CLEAN
9604 CHI CHI LANE
ARLINGTON, TN 38002

YELP INC
140 NEW MONTGOMERY ST, 9TH FL
SAN FRANCISCO, CA 94105

ZURICH NORTH AMERICA
1299 ZURICH WAY
SCHAUMBURG, IL 60196-1056

ZURICH NORTH AMERICA
P.O. BOX 4664
CAROL STREAM, IL 60197-4664

Parties Served: 694