UNITED STATES BANKRUPTCY COURT
___Northern___ DISTRICT OF ____Georgia____
_____Atlanta____ DIVISION

IN RE:                                          }   Jointly Administered Under
                                                }   ___CASE NUMBER   19-61688_____
EAT HERE BRANDS, LLC et al _____              }
                                                }   JUDGE__Wendy L. Hagenau_____
                                                }
DEBTOR.                                         }   CHAPTER 11


### DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM ____7/30/19_____   TO __8/31/19_____

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

_____
Attorney for Debtor's Signature


Debtor's Address                                Attorney's Address
and Phone Number:                               and Phone Number:

__Eat Here Brands, LLC_____                  __Darryl S. Laddin_____
                                                __Arnall Golden Gregory LLP___
__9755 Dogwood Road, Suite 200_____             __171 17th Street NW_____
                                                __Suite 2100_____
__Roswell, GA  30075_____                     __Atlanta, GA  30363_____

__(770) 375-2108_____                     __(404) 873-8500_____


Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of
the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/


MOR-1

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING _____ July 30, 2018 _____ AND ENDING __August 31, 2019__

Name of Debtor:  Eat Here Brands, LLC et al                    Case Number  19-61688
Date of Petition:     07/30/2019

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | **SEE ATTACHED**(a) | (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | | |
| Minus:  Cash Refunds | (-) | |
| Net Cash Sales | | |
| B.  Accounts Receivable | | |
| C.  Other Receipts (See MOR-3) | | |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3.  TOTAL RECEIPTS (Lines 2A+2B+2C) | | |
| 4.  TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | | |
| 5.  DISBURSEMENTS | | |
| A. Advertising | | |
| B. Bank Charges | | |
| C.  Contract Labor | | |
| D.  Fixed Asset Payments (not incl. in "N") | | |
| E.  Insurance | | |
| F.  Inventory Payments  (See Attach. 2) | | |
| G.  Leases | | |
| H.  Manufacturing Supplies | | |
| I.  Office Supplies | | |
| J.  Payroll - Net (See Attachment 4B) | | |
| K.  Professional Fees (Accounting & Legal) | | |
| L.  Rent | | |
| M. Repairs & Maintenance | | |
| N.  Secured Creditor Payments (See Attach. 2) | | |
| O.  Taxes Paid - Payroll (See Attachment 4C) | | |
| P.  Taxes Paid - Sales & Use (See Attachment 4C) | | |
| Q.  Taxes Paid - Other (See Attachment 4C) | | |
| R.  Telephone | | |
| S.  Travel & Entertainment | | |
| Y.  U.S. Trustee Quarterly Fees | | |
| U.  Utilities | | |
| V.  Vehicle Expenses | | |
| W. Other Operating Expenses (See MOR-3) | | |
| 6.  TOTAL DISBURSEMENTS (Sum of 5A thru W) | | |
| 7.  ENDING BALANCE (Line 4 Minus Line 6) | (c) | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This  7TH day of Sepr, 2019

_____
(Signature)

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.
(c) These two amounts will always be the same if form is completed correctly.

# MOR-2

| | | Eat Here Brands<br>July 30 - Aug 31<br>current | Eat Here Brands<br>July 30 - Aug 31<br>cumm |
|---|---|---:|---:|
| **1** | **Funds Beginning** | $    556,251.83 | $    556,251.83 |
| 2a | cash sales | 1,552,976.19 | 1,552,976.19 |
| 2b | a/r | 173,117.17 | 173,117.17 |
| 2c | other receipts | 225,000.00 | 225,000.00 |
| 3 | total receipts | 1,951,093.36 | 1,951,093.36 |
| 4 | total funds avail | $  2,507,345.19 | $  2,507,345.19 |
| | | | |
| **5** | **DISBURSEMENTS** | | |
| a | advertising | - | - |
| b | bank charges | 45,859.90 | 45,859.90 |
| c | contract labor | 26,682.76 | 26,682.76 |
| d | fixed asset payments | - | - |
| e | insurance | 61,592.63 | 61,592.63 |
| f | inventory payments | - | - |
| g | leases | - | - |
| h | manufacturing supplies | 510,369.39 | 510,369.39 |
| i | office supplies | 9,462.00 | 9,462.00 |
| j | payroll - net | 381,147.23 | 381,147.23 |
| k | professional fees | - | - |
| l | rent | 208,280.68 | 208,280.68 |
| m | repairs & maintenance | 15,583.11 | 15,583.11 |
| n | secured creditor | - | - |
| o | taxes - payroll | 176,573.88 | 176,573.88 |
| p | taxes - sales & use | 261,627.85 | 261,627.85 |
| q | taxes - other | - | - |
| r | telephone | 2,353.04 | 2,353.04 |
| s | travel & entertainment | 1,027.10 | 1,027.10 |
| y | us trustee quarterly fee | - | - |
| u | utilities | 10,308.74 | 10,308.74 |
| v | vehicle exp | | - |
| w | other operating exp | 143,376.17 | 143,376.17 |
| 6 | total disbursements | 1,854,244.48 | 1,854,244.48 |
| **7** | **ending balance** | $    653,100.71 | $    653,100.71 |

**SEE ATTACHED**

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL OTHER RECEIPTS |  |  |

**"Other Receipts"** includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL OTHER DISBURSEMENTS |  |  |

**Note: As agreed to with the United States Trustee, below is a breakout of the disbursements by Entity which ties to the TOTAL DISBURSEMENTS on line 6 of page MOR-2.**

| Debtor | Case Number | Current Month Disb | Cumulative Disb |
|---|---|---|---|
| Eat here Brands, LLC | 19-61688 | $0 | $0 |
| Babalu, LLC | 19-61718 | $0 | $0 |
| Babalu Memphis #1, LLC | 19-61710 | $0 | $0 |
| Babalu Birmingham #1, LLC | 19-61721 | $0 | $0 |
| Babalu Knoxville #1, LLC | 19-61705 | $0 | $0 |
| Babalu Atlanta #1, LLC | 19-61699 | $0 | $0 |
| Babalu Memphis #2, LLC | 19-61713 | $0 | $0 |
| Babalu Atlanta #2, LLC | 19-61704 | $0 | $0 |
|  | **TOTAL** | **$0** | **$0** |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

MOR-3

# MOR-3

**OTHER RECEIPTS**

| | | |
|---|---|---|
| DIP Financing | 225,000.00 | 225,000.00 |
| Misc | - | - |

| | | | | |
|---|---|---|---|---|
| **TOTAL OTHER RECEIPTS** | $ | 225,000.00 | $ | 225,000.00 |

**OTHER DISBURSEMENTS**

| | | |
|---|---|---|
| Tips | 123,038.00 | 123,038.00 |
| Dues /Subscriptions/Per Diem/Exp Reimb/Relo | 16,829.65 | 16,829.65 |
| DACA Fees | 1,500.00 | 1,500.00 |
| DIP Interest | 2,008.52 | 2,008.52 |

| | | |
|---|---|---|
| **TOTAL OTHER DISBURSEMENTS** | 143,376.17 | 143,376.17 |

**DISBURSEMENTS BY DEBTOR**

| | | |
|---|---|---|
| Eat Here Brands LLC  19-61688 | 266,602.62 | 266,602.62 |
| Babalu, LLC  19-61718 | 297,253.15 | 297,253.15 |
| Babalu Memphis #1, LLC  19-61710 | 321,216.47 | 321,216.47 |
| Babalu Birmingham #1, LLC  19-61721 | 224,176.84 | 224,176.84 |
| Babalu Knoxville, #1, LLC  19-61705 | 222,783.70 | 222,783.70 |
| Babalu Atlanta #1 LLC  19-61699 | 230,538.41 | 230,538.41 |
| Babalu Memphis #2 LLC  19-61713 | 275,673.29 | 275,673.29 |
| Babalu Atlanta #2 LLC  19-61704 | 16,000.00 | 16,000.00 |

| | | | | |
|---|---|---|---|---|
| **TOTAL DISBURSEMENTS BY DEBTOR** | $ | 1,854,244.48 | $ | 1,854,244.48 |

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor:  Eat Here Brands, LLC          Case Number:  __19-61688__

Reporting Period beginning  ____7/30/19____          Period ending  __8/31/19__

ACCOUNTS RECEIVABLE AT PETITION DATE:  ___$176,522.06___

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $    176,522.06 | (a) |
| PLUS: Current Month New Billings | 37,865.47 | |
| MINUS: Collection During the Month | $    173,117.17 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ | * |
| End of Month Balance | $    41,270.36 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-60 Days | 61-90 Days | 91-120 Days | Over 120Days | Total | |
|---|---|---|---|---|---|
| $   41,270.36 | $ | $ | $ | $ | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor:  Eat Here Brands, LLC          Case Number:    19-61688

Reporting Period beginning  7/30/19                Period ending  8/31/19

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| SEE ATTACHED | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL AMOUNT | | | | (b) |

☐ Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.

---

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $            0 | (a) |
| PLUS: New Indebtedness Incurred This Month | $    1,880,758.94 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $    1,854,244.48 | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $    26,514.46 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| TOTAL | | (d) | | |

(a) This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c) The total of line (b) must equal line (c).
(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

| Vendor ID | Vendor Name | Document Amount |
|-----------|-------------|-----------------|
| ALP01001 | ALPHAGRAPHICS | $467.20 |
| AME16001 | AMERIPRIDE SERVICE INC PO BOX 308 | $700.22 |
| AME02001 | AMERIPRIDE SERVICES INC | $465.49 |
| AME03001 | AMERIPRIDE SERVICES INC | $1,203.71 |
| AME10001 | AMERIPRIDE SERVICES INC PO BOX 249 | $852.14 |
| AT&02001 | AT&T MOBILITY | $504.20 |
| AUT06001 | AUTOMATIC AIR CONDITIONG & HEATING, LLC | $275.00 |
| COZ01001 | COZZINI BROS INC | $178.15 |
| DIR01001 | DIRECT TV | $298.67 |
| ECO05001 | ECOLAB INSTITUTIONAL | $1,094.11 |
| ECO01001 | ECOLAB PEST ELIMINATIONS | $405.60 |
| EME01001 | EMERALD COAST CUTLERY INC | $61.00 |
| ENV04001 | ENVIRO-MASTER SERVICES | $136.00 |
| GEO10001 | GEORGIA POWER | $3,591.98 |
| GOD01001 | GODWIN GROUP | $3,000.00 |
| GAI01001 | GUIN SERVICE LLC | $375.00 |
| HEN01001 | HENRY T SMITH CO INC | $454.47 |
| MEM07001 | MEMPHIS LIGHT GAS & WATER DIV | $3,424.04 |
| MRB01001 | MR B'S HANDYMAN SERVICES INC | $305.97 |
| PHO02001 | Phoenix Wholesale Food Service | $2,801.70 |
| REB03001 | REBEL HIGH VELOCITY SEWER SERVI | $151.20 |
| ROC01001 | ROCKIN MICROS | $57.00 |
| SNA02001 | SNAGAJOB COM INC | $781.77 |
| SOU05001 | H CENTRAL A\V-MOOD MEDIA NORTH AMERICA HOLDINGS | $99.98 |
| THE17001 | THE KITCHEN GUYS LLC | $145.00 |
| TRI03001 | TRITEX SERVICES | $840.41 |
| TRO01001 | TROY BOWENS | $74.00 |
| VAL01001 | VALLEY PRODUCE INC | $2,868.50 |
| WOR02001 | WORLD SPICE INC | $1,256.43 |
| XCE01001 | XCELERATE NETWORKS | $99.99 |

**INVENTORY AND FIXED ASSET REPORT**

Name of Debtor:  Eat Here Brands, LLC                    Case Number:  19-61688

Reporting Period beginning  7/30/19                      Period ending  8/31/19

## INVENTORY REPORT

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 111,556.48 |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ | 111,556.48  (a) |
| PLUS: Inventory Purchased During Month | $ | 454,639.12 |
| MINUS: Inventory Used or Sold | $ | 455,371.96 |
| PLUS/MINUS: Adjustments or Write-downs | $ | * |
| Inventory on Hand at End of Month | $ | 110,823.64 |

METHOD OF COSTING INVENTORY:  FIFO

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

## INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| 100  % | % | % | % | =            * |

* Aging Percentages must equal 100%.

xx   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

## FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:  $1,301,646.04        (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):   Equipment, furniture & fixtures

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ | 12,579,419.31       (a)(b) |
| MINUS:  Depreciation Expense | $ | 135,268.72 |
| PLUS:  New Purchases | $ | |
| PLUS/MINUS: Adjustments or Write-downs | $ | * |
| Ending Monthly Balance | $ | 12,444,150.59 |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: _____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
   balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: Eat Here Brands, LLC            Case Number: 19-61688

Reporting Period beginning 7/30/19            Period ending 8/31/19

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Origin            BRANCH: Jackson

ACCOUNT NAME: EHB Corporate Operating            ACCOUNT NUMBER: -7286

PURPOSE OF ACCOUNT: OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 249,024.53 |
| Plus Total Amount of Outstanding Deposits | $ | 0 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 130,082.33 * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 118,942.20 **(a) |

\*Debit cards are used by   NONE

\*\*If Closing Balance is negative, provide explanation:_____

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$      0      Transferred to Payroll Account
$      0      Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Eat Here Brands, LLC          Case Number:  19-61688

Reporting Period beginning  7/30/19          Period ending   8/31/19

NAME OF BANK:   Origin          BRANCH:    Jackson

ACCOUNT NAME:   EHB Corporate Operating

ACCOUNT NUMBER:   -7286

PURPOSE OF ACCOUNT:      OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| SEE  | ATTACHED |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  |  |  | $ |

STANDARD BANK RECONCILIATION

Account No.  **7286**

| Month | Year | |
|---|---|---|
| Aug | 2019 | |

Account Name

**EHB Corporate Operating**

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ | 249,024.53 |
| Add (+) Deposits not shown on Bank Statement | $ | - |
| Total | $ | 249,024.53 |
| Subtract (-) Checks and other items outstanding but not paid on Bank Statement* | $ | 130,082.33 |
| Balance | $ | 118,942.20 |

*OUTSTANDING CHECKS - see next sheet

**EHB Corporate Operating  #7286**
**OUTSTANDING CHECKS**
**8/31/19**

| Check No | Amount |
|---|---|
| 15382 | 34.62 |
| 15421 | 92.35 |
| 15730 | 50.00 |
| 15741 | 36.94 |
| 15748 | 71.82 |
| 15758 | 24.82 |
| 15759 | 13.98 |
| 15765 | 360.00 |
| 15766 | 360.00 |
| 15767 | 352.00 |
| 15792 | 753.19 |
| 90016 | 1,401.78 |
| 90040 | 57.00 |
| 90065 | 150.00 |
| 90076 | 325.02 |
| 90077 | 166.87 |
| 90078 | 281.25 |
| 90079 | 465.49 |
| 90080 | 1,539.10 |
| 90081 | 379.00 |
| 90082 | 768.23 |
| 90083 | 253.10 |
| 90084 | 392.27 |
| 90085 | 79.83 |
| 90086 | 270.00 |
| 90087 | 136.29 |
| 90088 | 56.00 |
| 90089 | 16.78 |
| 90090 | 1,140.62 |
| 90091 | 788.83 |
| 90092 | 514.29 |
| 90093 | 113.73 |
| 90094 | 1,115.15 |
| 90095 | 339.16 |
| 90096 | 440.18 |
| 90097 | 270.06 |
| 90098 | 3,818.25 |
| 90100 | 150.00 |
| 90101 | 473.14 |
| 90102 | 114.59 |
| 90103 | 51.53 |
| 90104 | 757.52 |
| 90105 | 136.00 |
| 90106 | 131.10 |
| 90107 | 476.52 |
| 90108 | 2,006.04 |

| | |
|---|---|
| 90109 | 599.38 |
| 90110 | 417.62 |
| 90111 | 175.93 |
| 90112 | 3,098.12 |
| 90113 | 10,512.50 |
| 90114 | 18,544.60 |
| 90115 | 11,411.50 |
| 90116 | 14,099.62 |
| 90117 | 17,626.00 |
| 90118 | 4,627.65 |
| 90119 | 19,244.97 |
| 90120 | 8,000.00 |
| Total | $ 130,082.33 |

**EHB Corporate Operating  #7286**
**CHECK REGISTER**
**FROM 7/30/2019 TO 8/31/2019**

| Date | Location | Vendor | Amount | Description | Check # |
|------|----------|--------|--------|-------------|---------|
| 1/21/19 | Corporate | Jerrell Kendrick | 34.62 | Payroll | 15382 |
| 3/20/19 | Corporate | John Bingham | 92.35 | Payroll | 15421 |
| 6/14/2019 | Corporate | Brad Roe | 561.05 | Payroll | 86101 |
| 6/17/19 | Corporate | Justin White | 50.00 | Payroll | 15730 |
| 7/2/19 | Corporate | Jaslinee Lee | 88.00 | Per Diem | 15737 |
| 7/10/19 | Corporate | Luke Hansen | 36.94 | Payroll | 15741 |
| 7/11/19 | Corporate | Jayln Oneal | 71.82 | Payroll | 15748 |
| 7/11/19 | Corporate | Aidan Maher | 24.82 | Payroll | 15758 |
| 7/11/19 | Corporate | Randy Gilbreath | 13.98 | Payroll | 15759 |
| 7/11/19 | Corporate | Jeremy Irwin | 25.96 | Payroll | 15761 |
| 7/12/19 | Corporate | Brandon Glass | 264.00 | Per Diem | 15763 |
| 7/17/19 | Overton | Shelby County Health Dept. | 360.00 | Permit- Overton | 15765 |
| 7/17/19 | Memphis East | Shelby County Health Dept. | 360.00 | Permit- Memphis East | 15766 |
| 7/17/19 | Corporate | Falin Grider | 352.00 | Per Diem | 15767 |
| 7/24/19 | Corporate | Sean Chisolm | 400.00 | Contract Labor | 15775 |
| 7/29/2019 | Fondren | MISSISSIPPI DEPT OF REVENUE | 34,233.00 | Taxes | 86486 |
| 7/31/2019 | Corporate | Freshpoint | 7,500.00 | Food | Wire |
| 8/1/2019 | Corporate | Clark Reeves | 4,500.00 | Relocation Agreement | 15778 |
| 8/1/2019 | Corporate | Tim Antignane | 1,639.50 | Expense Reimbursement | 15779 |
| 8/2/2019 | Corporate | Grace Degruy | 77.57 | Payroll | 15780 |
| 8/2/2019 | Birmingham | 29 SEVEN LLC  C/O RETAIL SPECIALIST INC | 10,512.50 | *Rent* | 90001 |
| 8/2/2019 | Memphis East | CROWNE CENTRE LLC | 18,544.60 | *Rent* | 90002 |
| 8/2/2019 | Fondren | FONDREN PLACE DEVELOPMENT CO | 11,411.50 | *Rent* | 90003 |
| 8/2/2019 | Knoxville | HATCHER HILL & ASSOCIATES GP | 14,099.62 | *Rent* | 90004 |
| 8/2/2019 | Overton | OVERTON SQUARE LLC | 17,626.00 | *Rent* | 90005 |
| 8/2/2019 | Corporate | PAVILION BUILDING LLC | 4,627.65 | *Rent* | 90006 |
| 8/2/2019 | Atlanta | SALUS 33 PEACHTREE PLACE C/O NINE 15 MIDTOWN | 19,244.97 | *Rent* | 90007 |
| 8/2/2019 | Atlanta #2 | THE KERNER FAMILY 944 CANTON LLC | 8,000.00 | *Rent* | 90008 |
| 8/2/2019 | Payroll | Paycor | 2,644.05 | Payroll | ACH |
| 8/2/2019 | Payroll | Paycor | 3,574.98 | Payroll | ACH |
| 8/2/2019 | Payroll | Paycor | 191,625.96 | Payroll | ACH |
| 8/2/2019 | Payroll | Paycor | 93,059.87 | Payroll tax | ACH |
| 8/2/2019 | Corporate | Creative Financial | 3,745.28 | Contract Labor | Wire |
| 8/5/2019 | Corporate | Tracy Dickinson | 398.72 | Expense Reimbursement | 15781 |
| 8/5/2019 | Corporate | Stan Stout | 123.68 | Travel reimbursement | 15782 |
| 8/5/2019 | Corporate | Void | - | Void | 15783 |
| 8/5/2019 | Corporate | Sara Lang | 275.20 | Payroll | 15784 |
| 8/6/2019 | Corporate | Freshpoint | 7,500.00 | Food | Wire |
| 8/7/2019 | Corporate | EASTERN ALLIANCE INSURANCE GROU | 14,271.00 | *Insurance* | 90009 |
| 8/7/2019 | Corporate | HOT SCHEDULES PO BOX 848472 | 1,198.97 | *Software* | 90010 |
| 8/7/2019 | Payroll | Paycor | 3,535.25 | Payroll fees | ACH |
| 8/8/2019 | Corporate | Public Storage | 147.00 | Rent | ACH |
| 8/9/2019 | Corporate | Falin Grider | 5,600.00 | Relocation Agreement | 15785 |
| 8/12/2019 | Corporate | Origin Bank | 9,994.75 | Bank fees | ACH |
| 8/12/2019 | Corporate | Sysco | 25,900.00 | Food | ACH |
| 8/12/2019 | Corporate | United Healthcare | 31,016.04 | *Insurance* | ACH |
| 8/13/2019 | Corporate | JEREMY GLISSON | 4,000.00 | *Contract Labor* | 90012 |
| 8/13/2019 | Birmingham | AMERIPRIDE SERVICES INC | 275.57 | *Linen* | 90013 |
| 8/13/2019 | Memphis East | AMERIPRIDE SERVICES INC | 572.23 | *Linen* | 90014 |
| 8/13/2019 | Knoxville | VALLEY PRODUCE INC | 2,852.50 | Food | 90015 |
| 8/13/2019 | Corporate | Creative Financial | 5,417.28 | Contract Labor | Wire |

| Date | Location | Payee | Amount | Category | Ref |
|---|---|---|---|---|---|
| 8/14/2019 | Corporate | Sean Chisolm | 1,500.00 | Contract Labor | 15786 |
| 8/14/2019 | Corporate | Sean Chisolm | 800.00 | Contract Labor | 15787 |
| 8/14/2019 | Corporate | Sierra Martin | 88.00 | Per Diem | 15788 |
| 8/14/2019 | Corporate | Jaslin Lee | 154.00 | Per Diem | 15789 |
| 8/14/2019 | Birmingham | Sysco | 35.19 | Food | ACH |
| 8/14/2019 | Corporate | NCR | 1,964.41 | POS system | ACH |
| 8/14/2019 | Knoxville | Sysco | 3,369.03 | Food | ACH |
| 8/14/2019 | Memphis East | Sysco | 3,635.27 | Food | ACH |
| 8/14/2019 | Overton | Sysco | 4,274.32 | Food | ACH |
| 8/15/2019 | Atlanta | CITY OF ATLANTA | 1,401.78 | Taxes | 90016 |
| 8/15/2019 | Birmingham | CITY OF BIRMINGHAM | 1,284.18 | Taxes | 90017 |
| 8/15/2019 | Birmingham | JEFFERSON COUNTY DEPT OF REVENUE | 4,095.04 | Taxes | 90018 |
| 8/16/2019 | Overton | ALPHAGRAPHICS | 146.55 | Office Supplies | 90019 |
| 8/16/2019 | Atlanta | AMERIPRIDE SERVICE INC PO BOX 308 | 399.40 | Linen | 90020 |
| 8/16/2019 | Birmingham | AMERIPRIDE SERVICES INC | 505.29 | Linen | 90021 |
| 8/16/2019 | Overton | AMERIPRIDE SERVICES INC | 1,358.14 | Linen | 90022 |
| 8/16/2019 | Fondren | AMERIPRIDE SERVICES INC PO BOX 249 | 1,383.19 | Linen | 90023 |
| 8/16/2019 | Fondren | AUTO-CHLOR SYSTEM | 227.92 | Cleaning Supplies | 90024 |
| 8/16/2019 | Memphis East | CINTAS 206 | 126.55 | Cleaning Supplies | 90025 |
| 8/16/2019 | Atlanta | COZZINI BROS INC | 80.92 | Knife Sharpening | 90026 |
| 8/16/2019 | Corporate | DIGITEL CORPORATION | 3,327.75 | Phones | 90027 |
| 8/16/2019 | Overton | ECOLAB PEST ELIMINATIONS | 195.00 | Pest control | 90028 |
| 8/16/2019 | Birmingham | EMERALD COAST CUTLERY INC | 61.00 | Knife Sharpening | 90029 |
| 8/16/2019 | Knoxville | ENVIRO-MASTER SERVICES | 268.75 | Garbage | 90030 |
| 8/16/2019 | Overton | FEDERAL ALARM COMPANY | 107.00 | Alarm | 90031 |
| 8/16/2019 | Birmingham | FORESTWOOD FARM INC | 2,523.72 | Food | 90032 |
| 8/16/2019 | Fondren | FS-1 CONCEPTS LLC | 641.97 | Office Supplies | 90033 |
| 8/16/2019 | Memphis East | GEM RESTAURANT SUPPLY | 191.99 | Supplies | 90034 |
| 8/16/2019 | Overton | GENERAL PARTS LLC | 557.73 | Repairs & Maintenance | 90035 |
| 8/16/2019 | Corporate | IPFS CORPORATION | 3,799.50 | Insurance | 90036 |
| 8/16/2019 | Corporate | LOOMIS | 3,468.82 | Bank fees | 90037 |
| 8/16/2019 | Atlanta | Phoenix Wholesale Food Service | 29.69 | Food | 90038 |
| 8/16/2019 | Overton | QUINLEY & WHITWORTH HONEY | 120.00 | Food | 90039 |
| 8/16/2019 | Overton | ROCKIN MICROS | 57.00 | Food | 90040 |
| 8/16/2019 | Fondren | TOTAL EQUIPMENT MAIN CO INC | 1,353.61 | Repairs & Maintenance | 90041 |
| 8/16/2019 | Knoxville | TRITEX SERVICES | 230.91 | Linen | 90042 |
| 8/16/2019 | Overton | TROY BOWENS | 95.00 | Repairs & Maintenance | 90043 |
| 8/16/2019 | Knoxville | VALLEY PRODUCE INC | 4,090.25 | Food | 90044 |
| 8/16/2019 | Atlanta | WHALEY FOOD SERVICE | 2,322.02 | Food | 90045 |
| 8/16/2019 | Overton | WORLD SPICE INC | 875.13 | Food | 90046 |
| 8/19/2019 | Fondren | MISSISSIPPI DEPT OF REVENUE | 31,851.00 | Taxes | 90047 |
| 8/19/2019 | Atlanta | Sysco | 1,898.03 | Food | ACH |
| 8/19/2019 | Birmingham | Sysco | 4,389.11 | Food | ACH |
| 8/19/2019 | Fondren | Sysco | 9,313.70 | Food | ACH |
| 8/19/2019 | Knoxville | Sysco | 3,717.78 | Food | ACH |
| 8/19/2019 | Payroll | Paycor | 2,455.13 | Payroll | ACH |
| 8/19/2019 | Payroll | Paycor | 3,586.64 | Payroll | ACH |
| 8/19/2019 | Payroll | Paycor | 173,705.98 | Payroll | ACH |
| 8/19/2019 | Payroll | Paycor | 83,514.01 | Payroll tax | ACH |
| 8/20/2019 | Fondren | ALPHAGRAPHICS | 117.61 | Office Supplies | 90048 |
| 8/20/2019 | Atlanta | AMERIPRIDE SERVICE INC PO BOX 308 | 350.11 | Linen | 90049 |
| 8/20/2019 | Memphis East | AMERIPRIDE SERVICES INC | 732.88 | Linen | 90050 |
| 8/20/2019 | Knoxville | AT&T Atlanta | 154.78 | Phones | 90051 |
| 8/20/2019 | Fondren | ATMOS ENERGY | 119.12 | Utilities | 90052 |
| 8/20/2019 | Memphis East | CINTAS 206 | 126.55 | Cleaning | 90053 |
| 8/20/2019 | Fondren | COMCAST-PO BOX 71211 | 918.93 | Utilities | 90054 |
| 8/20/2019 | Corporate | COMPEAT INC | 1,854.40 | Software | 90055 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/2019 | Atlanta | COZZINI BROS INC | 40.50 | *Knife Sharpening* | 90056 |
| 8/20/2019 | Knoxville | DIRECT TV | 314.97 | *Cable* | 90057 |
| 8/20/2019 | Fondren | ENTERGY | 1,173.24 | Utilities | 90058 |
| 8/20/2019 | Atlanta | ENVIRO-MASTER SERVICES | 72.86 | *Cleaning Supplies* | 90059 |
| 8/20/2019 | Knoxville | FISHER BROWN BOTTRELL INS INC | 317.00 | *Insurance* | 90060 |
| 8/20/2019 | Atlanta | FORSYTH CONSULTING INC | 960.00 | *Subscription* | 90061 |
| 8/20/2019 | Memphis East | GEM RESTAURANT SUPPLY | 928.02 | *Supplies* | 90062 |
| 8/20/2019 | Atlanta | GEORGIA POWER | 41.51 | Utilities | 90063 |
| 8/20/2019 | Corporate | LAMAR COMPANIES | 1,425.00 | *Contract Labor* | 90064 |
| 8/20/2019 | Knoxville | LAST DAYS OF AUTUMN BREWING LLC- ACH | 150.00 | *Supplies* | 90065 |
| 8/20/2019 | Corporate | MORRISON AND FOERSTER LLP | 258.75 | *Contract Labor* | 90066 |
| 8/20/2019 | Corporate | NUCO2 LLC | 1,832.06 | *Supplies* | 90067 |
| 8/20/2019 | Corporate | PAYTRONIX SYSTEMS INC | 1,200.00 | *Software* | 90068 |
| 8/20/2019 | Atlanta | Phoenix Wholesale Food Service | 1,775.26 | *Food* | 90069 |
| 8/20/2019 | Overton | TITANS ELECTRICAL INC | 185.00 | *Repairs & Maintenance* | 90070 |
| 8/20/2019 | Corporate | TRAVELERS CL REMITTANCE CENTRE | 1,596.20 | *Insurance* | 90071 |
| 8/20/2019 | Knoxville | TRITEX SERVICES | 896.33 | *Linen* | 90072 |
| 8/20/2019 | Atlanta | WORLD SPICE INC | 445.15 | *Food/Spices* | 90073 |
| 8/20/2019 | Corporate | ZURICH NORTH AMERICA | 10,592.89 | *Insurance* | 90074 |
| 8/21/2019 | Atlanta | Sysco | 2,224.17 | Food | ACH |
| 8/21/2019 | Birmingham | Sysco | 5,151.60 | Food | ACH |
| 8/21/2019 | Fondren | Sysco | 1,724.77 | Food | ACH |
| 8/21/2019 | Knoxville | Sysco | 2,347.73 | Food | ACH |
| 8/21/2019 | Memphis East | Sysco | 3,575.39 | Food | ACH |
| 8/21/2019 | Overton | Sysco | 5,601.06 | Food | ACH |
| 8/21/2019 | Payroll | Paycor | 965.35 | Payroll | ACH |
| 8/22/2019 | Corporate | Dreamhost | 17.75 | Subscription | ACH |
| 8/23/2019 | Birmingham | AL Dept of Revenue | 600.00 | Taxes | ACH |
| 8/26/2019 | Fondren | MS Dept of Revenue | 30.00 | Taxes | ACH |
| 8/27/2019 | Fondren | AAA SAFE & LOCK CO INC | 325.02 | *Repairs & Maintenance* | 90076 |
| 8/27/2019 | Knoxville | ALPHAGRAPHICS | 166.87 | *Office Supplies* | 90077 |
| 8/27/2019 | Atlanta | AMERIPRIDE SERVICE INC PO BOX 308 | 281.25 | *Linen* | 90078 |
| 8/27/2019 | Birmingham | AMERIPRIDE SERVICES INC | 465.49 | *Linen* | 90079 |
| 8/27/2019 | Overton | AMERIPRIDE SERVICES INC | 1,539.10 | *Linen* | 90080 |
| 8/27/2019 | Fondren | AMERIPRIDE SERVICES INC PO BOX 249 | 379.00 | *Linen* | 90081 |
| 8/27/2019 | Knoxville | AT&T Atlanta | 768.23 | *Internet* | 90082 |
| 8/27/2019 | Memphis East | CINTAS 206 | 253.10 | *Cleaning Supplies* | 90083 |
| 8/27/2019 | Memphis East | COMCAST-PO BOX 71211 | 392.27 | *Cable* | 90084 |
| 8/27/2019 | Memphis East | COZZINI BROS INC | 79.83 | *Knife Sharpening* | 90085 |
| 8/27/2019 | Overton | DARLING INGREDIENTS INC | 270.00 | *Repairs & Maintenance* | 90086 |
| 8/27/2019 | Knoxville | ECOLAB INSTITUTIONAL | 136.29 | *Cleaning Supplies* | 90087 |
| 8/27/2019 | Fondren | EMERALD COAST CUTLERY INC | 56.00 | *Knife Sharpening* | 90088 |
| 8/27/2019 | Fondren | FONDREN CELLARS | 16.78 | *Liquor* | 90089 |
| 8/27/2019 | Knoxville | FOOD EQUIPMENT SERVICES CO LLC | 1,140.62 | *Repairs & Maintenance* | 90090 |
| 8/27/2019 | Corporate | HOMEWOOD SUITES | 788.83 | *Travel* | 90091 |
| 8/27/2019 | Corporate | JUD HEUBACH | 514.29 | Expense Reimbursement | 90092 |
| 8/27/2019 | Corporate | NOVATECH INC | 113.73 | *Dues & Subscription* | 90093 |
| 8/27/2019 | Atlanta | Phoenix Wholesale Food Service | 1,115.15 | *Food* | 90094 |
| 8/27/2019 | Knoxville | STAPLES ADVANTAGE INC | 339.16 | *Office Supplies* | 90095 |
| 8/27/2019 | Fondren | TOTAL EQUIPMENT MAIN CO INC | 440.18 | *Repairs & Maintenance* | 90096 |
| 8/27/2019 | Knoxville | TRITEX SERVICES | 270.06 | *Linen* | 90097 |
| 8/27/2019 | Knoxville | VALLEY PRODUCE INC | 3,818.25 | *Food* | 90098 |
| 8/27/2019 | Atlanta | Sysco | 5,697.16 | Food | ACH |
| 8/27/2019 | Birmingham | Sysco | 4,088.70 | Food | ACH |
| 8/27/2019 | Fondren | Sysco | 7,899.74 | Food | ACH |
| 8/27/2019 | Knoxville | Sysco | 4,541.38 | Food | ACH |
| 8/27/2019 | Memphis East | Sysco | 5,961.81 | Food | ACH |

| 8/27/2019 | Overton | Sysco | 10,268.18 | Food | ACH |
|---|---|---|---|---|---|
| 8/27/2019 | Corporate | Creative Financial | 5,601.20 | Contract Labor | Wire |
| 8/28/2019 | Corporate | Tracy Dickinson | 753.19 | Expense Reimbursement | 15792 |
| 8/28/2019 | Atlanta | Premier Grease | 4,450.90 | Repairs & Maintenance | ACH |
| 8/29/2019 | Fondren | AC BEVERAGE INC | 150.00 | *Liquor* | 90100 |
| 8/29/2019 | Fondren | AMERIPRIDE SERVICES INC PO BOX 249 | 473.14 | *Linen* | 90101 |
| 8/29/2019 | Corporate | BEST WESTERN PLUS ROSWELL | 114.59 | *Travel* | 90102 |
| 8/29/2019 | Knoxville | COCA COLA BOTTLING CO | 51.53 | *Beverage* | 90103 |
| 8/29/2019 | Birmingham | DIRECT TV | 757.52 | *Cable* | 90104 |
| 8/29/2019 | Knoxville | ENVIRO-MASTER SERVICES | 136.00 | *Cleaning* | 90105 |
| 8/29/2019 | Knoxville | KNOXVILLE CULLIGAN WATER | 131.10 | Utilities | 90106 |
| 8/29/2019 | Atlanta | ONEPOINT | 476.52 | Utilities | 90107 |
| 8/29/2019 | Atlanta | Phoenix Wholesale Food Service | 2,006.04 | Food | 90108 |
| 8/29/2019 | Corporate | SNAGAJOB COM INC | 599.38 | *Recruitment* | 90109 |
| 8/29/2019 | Knoxville | TRITEX SERVICES | 417.62 | *Linen* | 90110 |
| 8/29/2019 | Knoxville | WORLD SPICE INC | 175.93 | *Food/Spices* | 90111 |
| 8/29/2019 | Fondren | ENTERGY | 3,098.12 | Utilities | 90112 |
| 8/30/2019 | Birmingham | 29 SEVEN LLC  C/O RETAIL SPECIALIST INC | 10,512.50 | *Rent* | 90113 |
| 8/30/2019 | Memphis East | CROWNE CENTRE LLC | 18,544.60 | *Rent* | 90114 |
| 8/30/2019 | Fondren | FONDREN PLACE DEVELOPMENT CO | 11,411.50 | *Rent* | 90115 |
| 8/30/2019 | Knoxville | HATCHER HILL & ASSOCIATES GP | 14,099.62 | *Rent* | 90116 |
| 8/30/2019 | Overton | OVERTON SQUARE LLC | 17,626.00 | *Rent* | 90117 |
| 8/30/2019 | Corporate | PAVILION BUILDING LLC | 4,627.65 | *Rent* | 90118 |
| 8/30/2019 | Atlanta | SALUS 33 PEACHTREE PLACE C/O NINE 15 MIDTOWN | 19,244.97 | *Rent* | 90119 |
| 8/30/2019 | Atlanta #2 | THE KERNER FAMILY 944 CANTON LLC | 8,000.00 | *Rent* | 90120 |
| 8/30/2019 | Atlanta | Sysco | 2,213.12 | Food | ACH |
| 8/30/2019 | Birmingham | Sysco | 3,099.57 | Food | ACH |
| 8/30/2019 | Corporate | Origin Bank | 1,939.63 | DIP Interest | ACH |
| 8/30/2019 | Corporate | Origin Bank | 68.89 | DIP Interest | ACH |
| 8/30/2019 | Fondren | Sysco | 4,196.50 | Food | ACH |
| 8/30/2019 | Knoxville | Sysco | 6,140.64 | Food | ACH |
| 8/30/2019 | Memphis East | Sysco | 4,002.70 | Food | ACH |
| 8/30/2019 | Memphis East | Payit LLC | 1,752.26 | Taxes | ACH |
| 8/30/2019 | Overton | Sysco | 4,562.89 | Food | ACH |
| 8/30/2019 | Overton | Payit LLC | 2,661.20 | Taxes | ACH |
| 8/30/2019 | Overton | DirectTV | 615.79 | Utilities | ACH |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

EAT HERE BRANDS LLC
9755 DOGWOOD RD SUITE 200
ROSWELL GA 30075-4663

Last statement: July 31, 2019
This statement: August 31, 2019
Total days in statement period: 31

Page:   1 of 18
7286
( 95)

Direct inquiries to:
Customer Support Center,
888-292-4037

Origin Bank
PO Box 1325
Ruston LA 71273-1325

## Business Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 7286 | Beginning balance | $550,700.48 |
| Enclosures | 95 | Total additions | 1,299,127.66 |
| Low balance | $158,138.77 | Total subtractions | 1,600,803.61 |
| Average balance | $387,800.34 | Ending balance | $249,024.53 |
| Avg collected balance | $387,735 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 15737 | 08-12 | 88.00 | 90005 | 08-06 | 17,626.00 |
| 15761 * | 08-23 | 25.96 | 90006 | 08-12 | 4,627.65 |
| 15763 * | 08-01 | 264.00 | 90007 | 08-16 | 19,244.97 |
| 15775 * | 08-01 | 400.00 | 90008 | 08-07 | 8,000.00 |
| 15778 * | 08-05 | 4,500.00 | 90009 | 08-12 | 14,271.00 |
| 15779 | 08-05 | 1,639.50 | 90010 | 08-12 | 1,198.97 |
| 15780 | 08-07 | 77.57 | 90012 * | 08-15 | 4,000.00 |
| 15781 | 08-29 | 398.72 | 90013 | 08-20 | 275.57 |
| 15782 | 08-09 | 123.68 | 90014 | 08-20 | 572.23 |
| 15784 * | 08-12 | 275.20 | 90015 | 08-21 | 2,852.50 |
| 15785 | 08-13 | 5,600.00 | 90017 * | 08-21 | 1,284.18 |
| 15786 | 08-19 | 1,500.00 | 90018 | 08-23 | 4,095.04 |
| 15787 | 08-19 | 800.00 | 90019 | 08-21 | 146.55 |
| 15788 | 08-27 | 88.00 | 90020 | 08-20 | 399.40 |
| 15789 | 08-28 | 154.00 | 90021 | 08-20 | 505.29 |
| 86101 * | 08-15 | 561.05 | 90022 | 08-20 | 1,358.14 |
| 86486 * | 08-07 | 34,233.00 | 90023 | 08-20 | 1,383.19 |
| 90001 * | 08-06 | 10,512.50 | 90024 | 08-21 | 227.92 |
| 90002 | 08-06 | 18,544.60 | 90025 | 08-20 | 126.55 |
| 90003 | 08-07 | 11,411.50 | 90026 | 08-22 | 80.92 |
| 90004 | 08-07 | 14,099.62 | 90027 | 08-20 | 3,327.75 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    2 of 18

EAT HERE BRANDS LLC
August 31, 2019                                                    7286

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 90028 | 08-22 | 195.00 | 90054 | 08-26 | 918.93 |
| 90029 | 08-28 | 61.00 | 90055 | 08-27 | 1,854.40 |
| 90030 | 08-23 | 268.75 | 90056 | 08-27 | 40.50 |
| 90031 | 08-20 | 107.00 | 90057 | 08-26 | 314.97 |
| 90032 | 08-20 | 2,523.72 | 90058 | 08-27 | 1,173.24 |
| 90033 | 08-26 | 641.97 | 90059 | 08-27 | 72.86 |
| 90034 | 08-20 | 191.99 | 90060 | 08-26 | 317.00 |
| 90035 | 08-22 | 557.73 | 90061 | 08-28 | 960.00 |
| 90036 | 08-20 | 3,799.50 | 90062 | 08-26 | 928.02 |
| 90037 | 08-22 | 3,468.82 | 90063 | 08-26 | 41.51 |
| 90038 | 08-21 | 29.69 | 90064 | 08-28 | 1,425.00 |
| 90039 | 08-23 | 120.00 | 90066 * | 08-26 | 258.75 |
| 90041 * | 08-26 | 1,353.61 | 90067 | 08-26 | 1,832.06 |
| 90042 | 08-20 | 230.91 | 90068 | 08-27 | 1,200.00 |
| 90043 | 08-27 | 95.00 | 90069 | 08-26 | 1,775.26 |
| 90044 | 08-21 | 4,090.25 | 90070 | 08-27 | 185.00 |
| 90045 | 08-23 | 2,322.02 | 90071 | 08-28 | 1,596.20 |
| 90046 | 08-23 | 875.13 | 90072 | 08-23 | 896.33 |
| 90047 | 08-22 | 00 | 90073 | 08-23 | 445.15 |
| 90048 | 08-28 | 117.61 | 90074 | 08-27 | 10,592.89 |
| 90049 | 08-27 | 350.11 | 99999 * | 08-02 | 10,000.00 |
| 90050 | 08-27 | 732.88 | 99999 * | 08-06 | 200,000.00 |
| 90051 | 08-26 | 154.78 | 99999 * | 08-29 | 68.89 |
| 90052 | 08-26 | 119.12 | 99999 * | 08-29 | 1,939.63 |
| 90053 | 08-27 | 126.55 | * Skip in check sequence | | |

## DEBITS

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-02 | ' Outgoing Wire-Manual | 3,745.28 |
| | 201908020035421 CREATIVE FINANCIAL7/31/2019 | |
| 08-02 | ' ACH Withdrawal | 2,644.05 |
| | ACBFBO PAYCOR Pay fund 190802 | |
| | 237503377898623 | |
| 08-02 | ' ACH Withdrawal | 3,574.98 |
| | PAYCOR INC. POC fund 190802 | |
| | 205879147275366 | |
| 08-02 | ' ACH Withdrawal | 93,059.87 |
| | PAYCOR INC. tax fund 190802 | |
| | 181327230995511 | |
| 08-02 | ' ACH Withdrawal | 191,625.96 |
| | PAYCOR INC. DD - Fund 190802 | |
| | 313364173335700 | |
| 08-02 | ' Automatic Transfer | 328.38 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0020533913 | |
| 08-05 | ' Outgoing Wire-Manual | 7,500.00 |
| | 201908050045113 FRESHPOINT ATLANTA | |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    3 of 18

EAT HERE BRANDS LLC
August 31, 2019

7286

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-06 | ' ACH Withdrawal<br>PAYCOR INC. PaycorFees 190805<br>91614555384957 | 3,535.25 |
| 08-07 | ' ACH Withdrawal<br>Public Storage I RENTAL 190807<br>000000031950350 | 147.00 |
| 08-08 | ' Transfer Debit<br>TRANSFER TO DEPOSIT ACCOUNT 00020544601 | 5,000.00 |
| 08-09 | ' Analysis Results Chg<br>ANALYSIS ACTIVITY FOR 07/19 | 9,994.75 |
| 08-09 | ' ACH Withdrawal<br>SYSCO KNOXVILLE VENDOR PAY 190809<br>Cust #237279 | 25,900.00 |
| 08-09 | ' ACH Withdrawal<br>UNITED HEALTHCAR EDI PAYMTS 190809<br>175640086370 | 31,016.04 |
| 08-12 | ' Outgoing Wire-Manual<br>201908120036135 CREATIVE FINANCIAL08-09-2019 | 5,417.28 |
| 08-13 | ' ACH Withdrawal<br>SYSCO CENTRAL A VENDOR PAY 190813<br>Cust #699682 | 35.19 |
| 08-13 | ' ACH Withdrawal<br>NCR HSR DIV 8002255627 190813 | 1,964.41 |
| 08-13 | ' ACH Withdrawal<br>SYSCO KNOXVILLE VENDOR PAY 190813<br>Cust #237279 | 3,369.03 |
| 08-13 | ' ACH Withdrawal<br>SYSCO MEMPHIS VENDOR PAY 190813<br>Cust #839113 | 3,635.27 |
| 08-13 | ' ACH Withdrawal<br>SYSCO MEMPHIS VENDOR PAY 190813<br>Cust #839114 | 4,274.32 |
| 08-16 | ' ACH Withdrawal<br>SYSCO CENTRAL A VENDOR PAY 190816<br>Cust #699682 | 1,898.03 |
| 08-16 | ' ACH Withdrawal<br>ACBFBO PAYCOR Pay fund 190816<br>172118426882827 | 2,455.13 |
| 08-16 | ' ACH Withdrawal<br>PAYCOR INC. POC fund 190816<br>243469738265717 | 3,586.64 |
| 08-16 | ' ACH Withdrawal<br>SYSCO KNOXVILLE VENDOR PAY 190816<br>Cust #237279 | 3,717.78 |
| 08-16 | ' ACH Withdrawal<br>SYSCO CENTRAL A VENDOR PAY 190816<br>Cust #699681 | 4,389.11 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 886.292.4037
www.Origin.bank

MEMBER FDIC

Page:    4 of 18

EAT HERE BRANDS LLC
August 31, 2019                                                    7286

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-16 | ' ACH Withdrawal<br>SYSCO JACKSON VENDOR PAY 190816<br>Cust #790762 | 9,313.70 |
| 08-16 | ' ACH Withdrawal<br>PAYCOR INC. tax fund 190816<br>791461577091210 | 83,514.01 |
| 08-16 | ' ACH Withdrawal<br>PAYCOR INC. DD - Fund 190816<br>102537809001329 | 173,705.98 |
| 08-20 | ' ACH Withdrawal<br>PAYCOR INC. PaycorFees 190819<br>85215881732882 | 965.35 |
| 08-20 | ' ACH Withdrawal<br>SYSCO JACKSON VENDOR PAY 190820<br>Cust #790762 | 1,724.77 |
| 08-20 | ' ACH Withdrawal<br>SYSCO CENTRAL A VENDOR PAY 190820<br>Cust #699682 | 2,224.17 |
| 08-20 | ' ACH Withdrawal<br>SYSCO KNOXVILLE VENDOR PAY 190820<br>Cust #237279 | 2,347.73 |
| 08-20 | ' ACH Withdrawal<br>SYSCO MEMPHIS VENDOR PAY 190820<br>Cust #839113 | 3,575.39 |
| 08-20 | ' ACH Withdrawal<br>SYSCO CENTRAL A VENDOR PAY 190820<br>Cust #699681 | 5,151.60 |
| 08-20 | ' ACH Withdrawal<br>SYSCO MEMPHIS VENDOR PAY 190820<br>Cust #839114 | 5,601.06 |
| 08-21 | ' ACH Withdrawal<br>DreamHost 8778294070 190821 | 17.85 |
| 08-22 | ' ACH Withdrawal<br>State of Alabama State of A 190822<br>844-800-3404 | 600.00 |
| 08-22 | ' Outgoing Wire-Manual<br>201908220017089 EAT HERE BRANDS LL | 300,000.00 |
| 08-23 | ' ACH Withdrawal<br>MSDEPTOFREVENUE TAXPAYMENT 190823<br>M1346714880 | 30.00 |
| 08-26 | ' ACH Withdrawal<br>SYSCO CENTRAL A VENDOR PAY 190826<br>Cust #699681 | 4,088.70 |
| 08-26 | ' ACH Withdrawal<br>SYSCO KNOXVILLE VENDOR PAY 190826<br>Cust #237279 | 4,541.38 |
| 08-26 | ' Outgoing Wire-Manual<br>201908260033691 CREATIVE FINANCIALINVOICE DATE 08/23 | 5,601.20 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    5 of 18

EAT HERE BRANDS LLC
August 31, 2019                                                    █████7286

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-26 | ' ACH Withdrawal<br>SYSCO CENTRAL A VENDOR PAY 190826<br>Cust #699682 | 5,697.16 |
| 08-26 | ' ACH Withdrawal<br>SYSCO MEMPHIS VENDOR PAY 190826<br>Cust #839113 | 5,961.81 |
| 08-26 | ' ACH Withdrawal<br>SYSCO JACKSON VENDOR PAY 190826<br>Cust #790762 | 7,899.74 |
| 08-26 | ' ACH Withdrawal<br>SYSCO MEMPHIS VENDOR PAY 190826<br>Cust #839114 | 10,268.18 |
| 08-27 | ' Automatic Ln Paymt<br>00000100136-10002 | 18,671.53 |
| 08-27 | ' Automatic Ln Paymt<br>00000100136-10003 | 18,671.53 |
| 08-27 | ' Outgoing Wire-Manual<br>201908270053282 PREMIER GREASE INVOICES: 66160 & | 4,450.90 |
| 08-29 | ' ACH Withdrawal<br>DIRECTV DIRECTV 190829<br>3452550 | 615.79 |
| 08-29 | ' ACH Withdrawal<br>PAYIT LLC 1000030680 190829 | 1,752.26 |
| 08-29 | ' ACH Withdrawal<br>SYSCO CENTRAL A VENDOR PAY 190829<br>Cust #699682 | 2,213.12 |
| 08-29 | ' ACH Withdrawal<br>PAYIT LLC 1000030680 190829 | 2,661.20 |
| 08-29 | ' ACH Withdrawal<br>SYSCO CENTRAL A VENDOR PAY 190829<br>Cust #699681 | 3,099.57 |
| 08-29 | ' ACH Withdrawal<br>SYSCO MEMPHIS VENDOR PAY 190829<br>Cust #839113 | 4,002.70 |
| 08-29 | ' ACH Withdrawal<br>SYSCO JACKSON VENDOR PAY 190829<br>Cust #790762 | 4,196.50 |
| 08-29 | ' ACH Withdrawal<br>SYSCO MEMPHIS VENDOR PAY 190829<br>Cust #839114 | 4,562.89 |
| 08-29 | ' ACH Withdrawal<br>SYSCO KNOXVILLE VENDOR PAY 190829<br>Cust #237279 | 6,140.64 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:    6 of 18

EAT HERE BRANDS LLC
August 31, 2019

7286

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 08-01 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 10,122.82 |
| 08-01 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533913 | 8,109.55 |
| 08-01 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 6,532.83 |
| 08-01 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 8,725.64 |
| 08-01 | ' Credit Memo<br>FM#5013548 | 225,000.00 |
| 08-02 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 2,105.79 |
| 08-02 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 1,732.10 |
| 08-02 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020544601 | 1,957.60 |
| 08-02 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0243679805 | 6,571.92 |
| 08-02 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 3,964.57 |
| 08-02 | Merchant Capture | 388.08 |
| 08-05 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 33,685.92 |
| 08-05 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533913 | 38,974.28 |
| 08-05 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 28,418.15 |
| 08-05 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020544601 | 33,829.56 |
| 08-05 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0243679805 | 22,628.64 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    7 of 18

EAT HERE BRANDS LLC
August 31, 2019                                                                7286

| Date | Description | Additions |
|------|-------------|-----------|
| 08-05 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 29,387.22 |
| 08-06 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 4,581.34 |
| 08-06 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533913 | 3,011.32 |
| 08-06 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 1,858.00 |
| 08-06 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020544601 | 6,294.41 |
| 08-06 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0243679805 | 5,375.55 |
| 08-06 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 5,631.33 |
| 08-06 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*LRXHPLFEF4\ | 218.11 |
| 08-07 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533913 | 2,638.78 |
| 08-07 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 4,355.83 |
| 08-08 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 11,329.56 |
| 08-08 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 5,570.34 |
| 08-08 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0243679805 | 7,477.27 |
| 08-08 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 5,899.95 |
| 08-09 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 1,783.50 |
| 08-09 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020544601 | 12,903.09 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    8 of 18

EAT HERE BRANDS LLC
August 31, 2019                                                    7286

| Date | Description | Additions |
|------|-------------|----------:|
| 08-09 | ' Auto Transfer Credit | 5,578.14 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 0243679805 | |
| 08-09 | ' Auto Transfer Credit | 6,596.10 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 0276718171 | |
| 08-12 | ' Auto Transfer Credit | 37,597.50 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 0002145502 | |
| 08-12 | ' Auto Transfer Credit | 7,333.38 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 0020533913 | |
| 08-12 | ' Auto Transfer Credit | 26,461.97 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 0020533925 | |
| 08-12 | ' Auto Transfer Credit | 24,977.92 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 0020544601 | |
| 08-12 | ' Auto Transfer Credit | 19,157.62 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 0243679805 | |
| 08-12 | ' Auto Transfer Credit | 27,199.61 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 0276718171 | |
| 08-13 | ' Auto Transfer Credit | 6,747.52 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 0002145502 | |
| 08-13 | ' Auto Transfer Credit | 29,221.06 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 0020533913 | |
| 08-13 | ' Auto Transfer Credit | 6,654.17 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 0020533925 | |
| 08-13 | ' Auto Transfer Credit | 7,624.17 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 0020544601 | |
| 08-13 | ' Auto Transfer Credit | 5,178.68 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 0243679805 | |
| 08-13 | ' ACH Deposit | 172.98 |
|  | UBER USA EDI PAYMNT REF*TN*J0W69VX9SA\ | |
| 08-14 | ' Auto Transfer Credit | 406.01 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 0002145502 | |
| 08-14 | ' Auto Transfer Credit | 2,648.70 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT 0020533913 | |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    9 of 18

EAT HERE BRANDS LLC
August 31, 2019                                                    7286

| Date | Description | Additions |
|------|-------------|-----------|
| 08-14 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 3,503.58 |
| 08-14 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020544601 | 3,729.67 |
| 08-14 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0243679805 | 1,709.20 |
| 08-14 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 11,783.90 |
| 08-15 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 10,503.75 |
| 08-15 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533913 | 2,567.34 |
| 08-15 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 3,817.55 |
| 08-15 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0243679805 | 6,678.02 |
| 08-15 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 3,191.33 |
| 08-16 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 7,069.31 |
| 08-16 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 4,018.05 |
| 08-16 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020544601 | 3,767.84 |
| 08-16 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0243679805 | 5,035.99 |
| 08-19 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 31,462.05 |
| 08-19 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533913 | 33,910.35 |
| 08-19 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 23,096.37 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    10 of 18

EAT HERE BRANDS LLC
August 31, 2019                                                                          7286

| Date | Description | Additions |
|------|-------------|----------:|
| 08-19 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020544601 | 27,935.48 |
| 08-19 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0243679805 | 21,989.54 |
| 08-19 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 20,680.85 |
| 08-19 | Merchant Capture | 236.07 |
| 08-20 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 10,340.84 |
| 08-20 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533913 | 13,669.63 |
| 08-20 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 3,721.48 |
| 08-20 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020544601 | 6,170.56 |
| 08-20 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 8,689.21 |
| 08-20 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*P5ARPSV8WE\ | 200.70 |
| 08-21 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 2,005.43 |
| 08-22 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 9,910.50 |
| 08-22 | ' Transfer Credit<br>TRANSFER FROM DEPOSIT ACCOUNT 00020617215 | 9,488.87 |
| 08-23 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 6,676.22 |
| 08-26 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 23,082.82 |
| 08-26 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533913 | 7,829.21 |
| 08-26 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 13,550.95 |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    11 of 18

EAT HERE BRANDS LLC
August 31, 2019                                                    ███████7286

| Date | Description | Additions |
|------|-------------|-----------|
| 08-26 | ' Auto Transfer Credit | 16,014.37 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0020544601 | |
| 08-26 | ' Auto Transfer Credit | 16,625.82 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0243679805 | |
| 08-26 | ' Auto Transfer Credit | 11,908.71 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0276718171 | |
| 08-26 | Merchant Capture | 152.01 |
| 08-27 | ' Auto Transfer Credit | 8,576.83 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0002145502 | |
| 08-27 | ' Auto Transfer Credit | 9,526.98 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0020533913 | |
| 08-27 | ' Auto Transfer Credit | 6,875.94 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0020533925 | |
| 08-27 | ' Auto Transfer Credit | 5,252.01 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0020544601 | |
| 08-27 | ' Auto Transfer Credit | 5,604.32 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0243679805 | |
| 08-27 | ' Auto Transfer Credit | 6,256.89 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0276718171 | |
| 08-27 | ' ACH Deposit | 44.35 |
| | UBER USA EDI PAYMNT REF*TN*3ZDH9ZD9IV\ | |
| 08-28 | ' Auto Transfer Credit | 4,556.78 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0002145502 | |
| 08-28 | ' Auto Transfer Credit | 2,720.27 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0020533913 | |
| 08-28 | ' Auto Transfer Credit | 1,710.50 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0020544601 | |
| 08-28 | ' Auto Transfer Credit | 1,076.90 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0243679805 | |
| 08-28 | ' Auto Transfer Credit | 3,672.72 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0276718171 | |
| 08-28 | ' Credit Memo | 18,671.53 |
| | PER AMY COX | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    12 of 18

EAT HERE BRANDS LLC
August 31, 2019                                                7286

| Date | Description | Additions |
|------|-------------|-----------|
| 08-28 | ' Credit Memo | 18,671.53 |
|       | PER AMY COX | |
| 08-29 | ' Auto Transfer Credit | 8,554.21 |
|       | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|       | 0002145502 | |
| 08-29 | ' Auto Transfer Credit | 8,737.52 |
|       | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|       | 0020533913 | |
| 08-29 | ' Auto Transfer Credit | 3,128.88 |
|       | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|       | 0020533925 | |
| 08-29 | ' Auto Transfer Credit | 3,664.19 |
|       | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|       | 0020544601 | |
| 08-29 | ' Auto Transfer Credit | 3,931.18 |
|       | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|       | 0243679805 | |
| 08-29 | ' Auto Transfer Credit | 6,249.84 |
|       | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|       | 0276718171 | |
| 08-29 | Merchant Capture | 464.00 |
| 08-30 | ' Auto Transfer Credit | 6,727.17 |
|       | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|       | 0002145502 | |
| 08-30 | ' Auto Transfer Credit | 3,363.49 |
|       | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|       | 0020533913 | |
| 08-30 | ' Auto Transfer Credit | 3,343.77 |
|       | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|       | 0020533925 | |
| 08-30 | ' Auto Transfer Credit | 9,373.08 |
|       | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|       | 0020544601 | |
| 08-30 | ' Auto Transfer Credit | 4,507.25 |
|       | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|       | 0243679805 | |
| 08-30 | ' Auto Transfer Credit | 2,523.38 |
|       | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|       | 0276718171 | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 550,700.48 | 08-07 | 409,330.76 | 08-14 | 571,785.56 |
| 08-01 | 808,527.32 | 08-08 | 434,607.88 | 08-15 | 593,982.50 |
| 08-02 | 520,268.86 | 08-09 | 394,434.24 | 08-16 | 312,048.34 |
| 08-05 | 693,553.13 | 08-12 | 511,284.14 | 08-19 | 469,059.05 |
| 08-06 | 470,304.84 | 08-13 | 548,004.50 | 08-20 | 475,460.16 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    13 of 18

EAT HERE BRANDS LLC
August 31, 2019

7286

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-21 | 468,816.65 | 08-26 | 185,510.13 | 08-29 | 219,186.39 |
| 08-22 | 151,462.55 | 08-27 | 169,342.06 | 08-30 | 249,024.53 |
| 08-23 | 149,060.39 | 08-28 | 216,108.48 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Origin Bank*

EAT HERE BRANDS LLC
Account: ####7286
Page: 14 of 18

| Date | Type | Amount |
|------|------|--------|
| 08/02/2019 | Deposit | $388.08 |
| 08/01/2019 | 15775 | $400.00 |
| 08/13/2019 | 15785 | $5,600.00 |
| 08/19/2019 | Deposit | $236.07 |
| 08/05/2019 | 15778 | $4,500.00 |
| 08/19/2019 | 15786 | $1,500.00 |
| 08/26/2019 | Deposit | $152.01 |
| 08/05/2019 | 15779 | $1,639.50 |
| 08/19/2019 | 15787 | $800.00 |
| 08/29/2019 | Deposit | $464.00 |
| 08/07/2019 | 15780 | $77.57 |
| 08/27/2019 | 15788 | $88.00 |
| 08/12/2019 | 15737 | $88.00 |
| 08/29/2019 | 15781 | $398.72 |
| 08/28/2019 | 15789 | $154.00 |
| 08/23/2019 | 15761 | $25.96 |
| 08/09/2019 | 15782 | $123.68 |
| 08/15/2019 | 86101 | $561.05 |
| 08/01/2019 | 15763 | $264.00 |
| 08/12/2019 | 15784 | $275.20 |
| 08/07/2019 | 86486 | $34,233.00 |





| Date | Check # | Amount |
|---|---|---|
| 08/06/2019 | 90001 | $10,512.50 |
| 08/07/2019 | 90008 | $8,000.00 |
| 08/21/2019 | 90017 | $1,284.18 |
| 08/06/2019 | 90002 | $18,544.60 |
| 08/12/2019 | 90009 | $14,271.00 |
| 08/23/2019 | 90018 | $4,095.04 |
| 08/07/2019 | 90003 | $11,411.50 |
| 08/12/2019 | 90010 | $1,198.97 |
| 08/21/2019 | 90019 | $146.55 |
| 08/07/2019 | 90004 | $14,099.62 |
| 08/15/2019 | 90012 | $4,000.00 |
| 08/20/2019 | 90020 | $399.40 |
| 08/06/2019 | 90005 | $17,626.00 |
| 08/20/2019 | 90013 | $275.57 |
| 08/20/2019 | 90021 | $505.29 |
| 08/12/2019 | 90006 | $4,627.65 |
| 08/20/2019 | 90014 | $572.23 |
| 08/20/2019 | 90022 | $1,358.14 |
| 08/16/2019 | 90007 | $19,244.97 |
| 08/21/2019 | 90015 | $2,852.50 |
| 08/20/2019 | 90023 | $1,383.19 |

EAT HERE BRANDS LLC

Account: 7286

Page: 16 of 18



| Date | Check # | Amount |
|------|---------|--------|
| 08/21/2019 | 90024 | $227.92 |
| 08/20/2019 | 90031 | $107.00 |
| 08/21/2019 | 90038 | $29.69 |
| 08/20/2019 | 90025 | $126.55 |
| 08/20/2019 | 90032 | $2,523.72 |
| 08/23/2019 | 90039 | $120.00 |
| 08/22/2019 | 90026 | $80.92 |
| 08/26/2019 | 90033 | $641.97 |
| 08/26/2019 | 90041 | $1,353.61 |
| 08/20/2019 | 90027 | $3,327.75 |
| 08/20/2019 | 90034 | $191.99 |
| 08/20/2019 | 90042 | $230.91 |
| 08/22/2019 | 90028 | $195.00 |
| 08/22/2019 | 90035 | $557.73 |
| 08/27/2019 | 90043 | $95.00 |
| 08/28/2019 | 90029 | $61.00 |
| 08/20/2019 | 90036 | $3,799.50 |
| 08/21/2019 | 90044 | $4,090.25 |
| 08/23/2019 | 90030 | $268.75 |
| 08/22/2019 | 90037 | $3,468.82 |
| 08/23/2019 | 90045 | $2,322.02 |

EAT HERE BRANDS LLC
Account      7286
Page: 17 of 18



| | | |
|---|---|---|
| 08/23/2019  90046  $875.13 | 08/27/2019  90053  $126.55 | 08/26/2019  90060  $317.00 |
| 08/22/2019  90047  $31,851.00 | 08/26/2019  90054  $918.93 | 08/28/2019  90061  $960.00 |
| 08/28/2019  90048  $117.61 | 08/27/2019  90055  $1,854.40 | 08/26/2019  90062  $928.02 |
| 08/27/2019  90049  $350.11 | 08/26/2019  90056  $40.50 | 08/26/2019  90063  $41.51 |
| 08/27/2019  90050  $732.88 | 08/26/2019  90057  $314.97 | 08/28/2019  90064  $1,425.00 |
| 08/26/2019  90051  $154.78 | 08/27/2019  90058  $1,173.24 | 08/26/2019  90066  $258.75 |
| 08/26/2019  90052  $119.12 | 08/27/2019  90059  $72.86 | 08/26/2019  90067  $1,832.06 |

EAT HERE BRANDS LLC
Account: 7286
Page: 18 of 18



08/27/2019    90068    $1,200.00



08/02/2019    99999    $10,000.00



08/26/2019    90069    $1,775.26



08/06/2019    99999    $200,000.00



08/27/2019    90070    $185.00



08/29/2019    99999    $68.89



08/28/2019    90071    $1,596.20



08/29/2019    99999    $1,939.63



08/23/2019    90072    $896.33



08/23/2019    90073    $445.15



08/27/2019    90074    $10,592.89

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ 20 _____

| | | | |
|---|---|---|---|
| Bank Balance Shown on Statement | $ | Your Transaction Register Balance | $ |
| Add (+) Deposits not shown on this statement (if any) | $ | Add (+) Other credits shown on this statement but not in transaction register | $ |
| **Total** | $ (+) | | |
| Subtract (-) Checks and other items outstanding but not paid on this statement (if any) | | Add (+) Interest paid (for use in balancing interest-bearing accounts only) | $ |
| | $ | **Total** | $ (+) |
| | | Subtract (-) Other debits shown on this statement but not in transaction register | |
| **Total** | $ (-) | **Total** | $ (-) |
| **Balance** | $ | **Balance** | $ |

These balances should agree ⬅️ ➡️

Terms and Conditions

All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-889-292-4037 or write us at Customer Service 1101 ROC Lane, Ruston, LA 71270 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number. (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made – or enroll for Online Banking to view your account at www.origin.bank.

Please examine this statement and check images or cancelled check promptly. You have (30) days to report unauthorized or missing signatures or alterations of the items contained in your statement. If you fail to notify us we will not be responsible for other items paid in good faith. All other errors or discrepancies concerning your account must be reported within sixty (60) days or the statement will be considered correct.



MEMBER FDIC    EQUAL HOUSING LENDER



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

EAT HERE BRANDS LLC
9755 DOGWOOD RD SUITE 200
ROSWELL GA 30075-4663

Last statement: June 30, 2019
This statement: July 31, 2019
Total days in statement period: 31

Page:   1 of 28

▪▪▪▪▪7286
( 263)

Direct inquiries to:
Customer Support Center,
888-292-4037

Origin Bank
PO Box 1325
Ruston LA 71273-1325

## Business Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ▪▪▪▪7286 | Beginning balance | $403,852.69 |
| Enclosures | 263 | Total additions | 1,946,748.57 |
| Low balance | $390,787.10 | Total subtractions | 1,799,900.78 |
| Average balance | $493,541.54 | Ending balance | $550,700.48 |
| Avg collected balance | $490,358 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 15423 | 06-28 | 91.35 | 15750 | 07-17 | 60.30 |
| 15480 * | 07-11 | 534.86 | 15751 | 07-18 | 70.62 |
| 15498 * | 07-05 | 35.42 | 15752 | 07-19 | 400.00 |
| 15725 * | 07-05 | 276.00 | 15753 | 07-15 | 241.12 |
| 15731 * | 07-22 | 50.00 | 15754 | 07-24 | 293.05 |
| 15732 | 07-23 | 50.00 | 15755 | 07-19 | 106.12 |
| 15733 | 07-23 | 264.00 | 15756 | 07-17 | 52.36 |
| 15734 | 06-28 | 198.00 | 15757 | 07-17 | 57.12 |
| 15735 | 07-23 | 264.00 | 15760 * | 07-16 | 64.52 |
| 15736 | 07-01 | 1,615.39 | 15762 * | 07-19 | 400.00 |
| 15738 * | 07-05 | 2,500.00 | 15764 * | 07-18 | 264.00 |
| 15739 | 07-18 | 11,024.47 | 15767 * | 07-23 | 352.00 |
| 15740 | 07-16 | 12,755.50 | 15768 | 07-22 | 176.00 |
| 15741 | 07-16 | 36.94 | 15771 * | 07-23 | 187.50 |
| 15742 | 07-22 | 460.00 | 15772 | 07-29 | 331.93 |
| 15743 | 07-11 | 50,000.00 | 15774 * | 07-23 | 1,755.67 |
| 15744 | 07-11 | 661.62 | 15776 * | 07-26 | 529.34 |
| 15745 | 07-12 | 2,723.27 | 86097 * | 07-05 | 19,244.97 |
| 15746 | 07-16 | 100.39 | 86113 * | 07-17 | 800.00 |
| 15747 | 07-15 | 93.16 | 86117 * | 07-02 | 763.07 |
| 15749 * | 07-16 | 66.13 | 86131 * | 07-16 | 1,704.48 |



Origin Bank.

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    2 of 28

EAT HERE BRANDS LLC
July 31, 2019

◼◼◼◼7286

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 86242 * | 07-01 | 150.00 | 86298 | 06-28 | 950.00 |
| 86244 * | 07-02 | 2,614.65 | 86299 | 07-01 | 128.26 |
| 86245 | 07-01 | 38.00 | 86300 | 07-01 | 679.35 |
| 86246 | 07-02 | 40.00 | 86301 | 06-28 | 650.00 |
| 86247 | 06-28 | 4,943.13 | 86302 | 07-01 | 3,150.00 |
| 86248 | 06-28 | 4,546.36 | 86304 * | 07-02 | 25.00 |
| 86249 | 07-01 | 446.72 | 86306 * | 07-01 | 5,065.09 |
| 86250 | 06-28 | 3,470.69 | 86307 | 06-28 | 7,000.00 |
| 86251 | 06-28 | 10,413.42 | 86308 | 07-08 | 461.16 |
| 86252 | 06-28 | 6,232.64 | 86309 | 07-05 | 199.80 |
| 86253 | 07-01 | 3,821.28 | 86311 * | 07-02 | 240.00 |
| 86254 | 07-01 | 462.70 | 86312 | 07-01 | 487.82 |
| 86255 | 07-23 | 414.70 | 86313 | 07-01 | 4,585.48 |
| 86256 | 07-12 | 470.44 | 86314 | 07-01 | 2,800.00 |
| 86257 | 07-03 | 859.29 | 86315 | 06-28 | 573.17 |
| 86258 | 06-28 | 300.00 | 86316 | 07-02 | 272.50 |
| 86259 | 07-05 | 464.15 | 86318 * | 06-28 | 120.00 |
| 86260 | 07-01 | 68.37 | 86319 | 06-28 | 928.26 |
| 86261 | 07-01 | 220.00 | 86320 | 06-28 | 170.73 |
| 86262 | 07-03 | 390.81 | 86321 | 07-01 | 806.40 |
| 86263 | 07-01 | 126.55 | 86322 | 07-01 | 58.44 |
| 86264 | 07-02 | 243.88 | 86323 | 07-05 | 224.74 |
| 86265 | 07-01 | 531.05 | 86324 | 07-02 | 795.88 |
| 86266 | 07-01 | 98.50 | 86325 | 07-03 | 199.96 |
| 86269 * | 06-28 | 198.00 | 86326 | 06-28 | 1,215.00 |
| 86270 | 07-01 | 337.15 | 86327 | 07-09 | 367.00 |
| 86271 | 07-01 | 1,243.12 | 86328 | 07-05 | 10.00 |
| 86272 | 07-03 | 240.75 | 86329 | 07-02 | 971.52 |
| 86273 | 07-01 | 866.62 | 86330 | 07-01 | 112.09 |
| 86274 | 07-01 | 887.16 | 86333 * | 07-01 | 2,051.34 |
| 86275 | 06-28 | 121.06 | 86334 | 07-02 | 315.00 |
| 86276 | 07-08 | 1,277.73 | 86337 * | 07-01 | 4,769.69 |
| 86277 | 06-28 | 7,124.00 | 86338 | 06-28 | 7,801.73 |
| 86279 * | 07-02 | 468.00 | 86339 | 07-02 | 9,436.98 |
| 86281 * | 07-01 | 170.00 | 86341 * | 07-01 | 8,577.20 |
| 86282 | 07-01 | 971.35 | 86342 | 06-28 | 1,900.00 |
| 86283 | 06-28 | 487.07 | 86343 | 07-01 | 1,074.21 |
| 86284 | 07-01 | 107.00 | 86344 | 07-10 | 862.52 |
| 86285 | 06-28 | 26.15 | 86345 | 07-08 | 1,267.90 |
| 86287 * | 07-19 | 960.00 | 86346 | 07-10 | 541.91 |
| 86288 | 07-02 | 3,398.28 | 86347 | 07-05 | 82.00 |
| 86289 | 06-28 | 234.89 | 86348 | 07-11 | 760.83 |
| 86291 * | 07-03 | 2,500.00 | 86349 | 07-16 | 395.67 |
| 86292 | 07-01 | 1,353.65 | 86350 | 07-08 | 1,881.08 |
| 86293 | 07-17 | 177.36 | 86351 | 07-08 | 310.02 |
| 86295 * | 07-02 | 850.00 | 86352 | 07-09 | 1,152.63 |
| 86296 | 07-01 | 3,802.50 | 86353 | 07-08 | 2,943.03 |
| 86297 | 06-28 | 109.00 | 86354 | 07-09 | 83.41 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:    3 of 28

EAT HERE BRANDS LLC
July 31, 2019                                              7286

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 86355 | 07-08 | 1,788.57 | 86406 | 07-12 | 2,783.97 |
| 86356 | 07-05 | 823.31 | 86407 | 07-12 | 3,791.89 |
| 86357 | 07-05 | 771.72 | 86408 | 07-12 | 6,804.80 |
| 86358 | 07-05 | 2,505.98 | 86409 | 07-15 | 2,807.61 |
| 86359 | 07-05 | 4,076.09 | 86410 | 07-16 | 4,457.67 |
| 86360 | 07-05 | 151.20 | 86411 | 07-12 | 3,874.27 |
| 86361 | 07-05 | 3,001.36 | 86412 | 07-12 | 4,430.19 |
| 86362 | 07-05 | 3,573.92 | 86413 | 07-15 | 5,812.46 |
| 86363 | 07-09 | 1,915.20 | 86414 | 07-15 | 9,570.92 |
| 86364 | 07-08 | 6,664.00 | 86415 | 07-18 | 1,474.41 |
| 86365 | 07-08 | 267.48 | 86416 | 07-15 | 1,375.42 |
| 86366 | 07-08 | 4,350.79 | 86417 | 07-16 | 4,338.01 |
| 86367 | 07-09 | 74.73 | 86418 | 07-17 | 15,863.05 |
| 86368 | 07-12 | 6,121.41 | 86419 | 07-15 | 8,000.00 |
| 86369 | 07-08 | 2,340.26 | 86420 | 07-16 | 498.00 |
| 86370 | 07-08 | 1,050.57 | 86421 | 07-15 | 12,045.14 |
| 86371 | 07-09 | 9,018.53 | 86422 | 07-16 | 5,314.70 |
| 86372 | 07-08 | 6,994.36 | 86423 | 07-16 | 46,546.36 |
| 86373 | 07-08 | 2,287.84 | 86424 | 07-16 | 11,034.14 |
| 86374 | 07-09 | 3,547.05 | 86425 | 07-19 | 12,645.42 |
| 86375 | 07-09 | 3,968.94 | 86426 | 07-22 | 485.56 |
| 86376 | 07-09 | 713.61 | 86427 | 07-18 | 3,986.34 |
| 86378 * | 07-05 | 651.00 | 86428 | 07-22 | 666.60 |
| 86379 | 07-08 | 10,592.89 | 86429 | 07-23 | 606.67 |
| 86380 | 07-10 | 93.35 | 86431 * | 07-19 | 1,202.43 |
| 86381 | 07-11 | 399.36 | 86432 | 07-23 | 233.73 |
| 86382 | 07-11 | 808.45 | 86433 | 07-22 | 2,672.66 |
| 86383 | 07-09 | 3,632.40 | 86434 | 07-19 | 3,909.46 |
| 86384 | 07-09 | 100.00 | 86435 | 07-19 | 5,185.91 |
| 86385 | 07-09 | 1,219.50 | 86436 | 07-19 | 3,295.52 |
| 86386 | 07-09 | 6,675.00 | 86437 | 07-19 | 2,147.48 |
| 86387 | 07-10 | 2,133.32 | 86438 | 07-19 | 5,495.52 |
| 86388 | 07-08 | 879.42 | 86439 | 07-19 | 1,407.84 |
| 86389 | 07-09 | 1,300.00 | 86440 | 07-19 | 3,479.31 |
| 86391 * | 07-12 | 645.00 | 86441 | 07-19 | 4,368.55 |
| 86392 | 07-23 | 3,920.00 | 86442 | 07-23 | 514.47 |
| 86393 | 07-17 | 4,627.65 | 86443 | 07-19 | 659.22 |
| 86394 | 07-17 | 862.52 | 86444 | 07-22 | 3,349.34 |
| 86395 | 07-11 | 315.00 | 86445 | 07-22 | 501.75 |
| 86396 | 07-09 | 8,695.00 | 86446 | 07-23 | 3,087.33 |
| 86398 * | 07-10 | 1,008.90 | 86447 | 07-19 | 2,692.77 |
| 86399 | 07-12 | 240.75 | 86448 | 07-19 | 6,038.95 |
| 86400 | 07-12 | 2,479.40 | 86449 | 07-19 | 1,315.40 |
| 86401 | 07-12 | 3,343.86 | 86450 | 07-22 | 8,315.47 |
| 86402 | 07-12 | 1,041.77 | 86451 | 07-19 | 3,028.30 |
| 86403 | 07-12 | 5,632.44 | 86452 | 07-19 | 2,625.53 |
| 86404 | 07-12 | 326.75 | 86453 | 07-22 | 7,787.74 |
| 86405 | 07-12 | 1,795.86 | 86454 | 07-22 | 12,149.34 |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    4 of 28

EAT HERE BRANDS LLC
July 31, 2019

7286

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 86455 | 07-23 | 3,920.00 | 86471 | 07-26 | 5,850.79 |
| 86456 | 07-23 | 199.98 | 86472 | 07-26 | 3,785.30 |
| 86457 | 07-17 | 4,000.00 | 86473 | 07-26 | 4,076.10 |
| 86460 * | 07-29 | 82.00 | 86474 | 07-29 | 3,621.43 |
| 86461 | 07-26 | 519.57 | 86475 | 07-29 | 6,169.00 |
| 86463 * | 07-26 | 3,338.38 | 86478 * | 07-29 | 3,214.56 |
| 86464 | 07-29 | 319.22 | 86479 | 07-26 | 4,361.45 |
| 86465 | 07-29 | 4,374.51 | 86480 | 07-26 | 4,803.43 |
| 86466 | 07-29 | 387.00 | 86481 | 07-29 | 8,542.63 |
| 86467 | 07-29 | 1,264.47 | 86482 | 07-26 | 5,916.69 |
| 86468 | 07-26 | 122.87 | * Skip in check sequence | | |
| 86470 * | 07-26 | 3,415.70 | | | |

**DEBITS**

| Date | Description | Subtractions |
|------|-------------|--------------|
| 06-28 | ' Outgoing Wire-Manual | 10,000.00 |
|  | 201906280086369 SCHULTEN WARD TURNATLANTA, GA 30303 | |
| 07-01 | ' ACH Withdrawal | 0.45 |
|  | PMNTUS SVC FEE SERVICEFEE 190701 | |
|  | 1730257 | |
| 07-01 | ' ACH Withdrawal | 437.50 |
|  | CITY-OF-MEMPHIS CITYSERVIC 190701 | |
|  | 1701163 | |
| 07-01 | ' ACH Withdrawal | 8,084.74 |
|  | QUATRRO BUSINESS JUNE-19 190701 | |
|  | MAD369 | |
| 07-02 | ' ACH Withdrawal | 0.45 |
|  | PMNTUS SVC FEE SERVICEFEE 190702 | |
|  | 1195611 | |
| 07-02 | ' ACH Withdrawal | 800.00 |
|  | CITY-OF-MEMPHIS CITYSERVIC 190702 | |
|  | 1150082 | |
| 07-05 | ' ACH Withdrawal | 987.80 |
|  | TN STATE REVENUE TN TAP 190705 | |
|  | 1591732736 | |
| 07-05 | ' ACH Withdrawal | 2,721.67 |
|  | ACBFBO PAYCOR Pay fund 190705 | |
|  | 699382937625340 | |
| 07-05 | ' ACH Withdrawal | 8,713.15 |
|  | PAYCOR INC. POC fund 190705 | |
|  | 241259748600840 | |
| 07-05 | ' ACH Withdrawal | 14,392.63 |
|  | AMEX EPAYMENT ACH PMT 190705 | |
|  | COP000004192926 | |
| 07-05 | ' ACH Withdrawal | 110,557.74 |
|  | PAYCOR INC. tax fund 190705 | |
|  | 733220807428400 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    5 of 28

EAT HERE BRANDS LLC
July 31, 2019                                                                              ████7286

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-05 | ' ACH Withdrawal<br>PAYCOR INC. DD - Fund 190705<br>187568375465042 | 206,934.42 |
| 07-09 | ' ACH Withdrawal<br>PAYCOR INC. PaycorFees 190708<br>208132434330813 | 4,121.90 |
| 07-09 | ' Analysis Results Chg<br>ANALYSIS ACTIVITY FOR 06/19 | 7,467.83 |
| 07-09 | ' ACH Withdrawal<br>AMEX EPAYMENT ACH PMT 190709<br>COP000004196571 | 25,000.00 |
| 07-10 | ' ACH Withdrawal<br>PAYCOR INC. tax fund 190709<br>158708793838972 | 107.18 |
| 07-12 | ' Outgoing Wire-Manual<br>201907120029300 SCHULTEN WARD TURNATLATA,GA 30303 | 6,765.11 |
| 07-12 | ' ACH Withdrawal<br>UNITED HEALTHCAR EDI PAYMTS 190712<br>175640075749 | 14,088.12 |
| 07-15 | ' ACH Withdrawal<br>ATT Payment 190713<br>315273004CSR1F | 365.63 |
| 07-17 | ' ACH Withdrawal<br>NCR HSR DIV 8002255627 190717 | 1,964.41 |
| 07-17 | ' Outgoing Wire-Manual<br>201907170012305 GGG PARTNERS, LLC | 25,000.00 |
| 07-17 | ' Outgoing Wire-Manual<br>201907170061539 ARNALL GOLDEN GREGEAT HERE BRANDS LL | 35,000.00 |
| 07-19 | ' ACH Withdrawal<br>ACBFBO PAYCOR Pay fund 190719<br>170226942567101 | 2,557.02 |
| 07-19 | ' ACH Withdrawal<br>PAYCOR INC. POC fund 190719<br>226840895252720 | 8,223.42 |
| 07-19 | ' ACH Withdrawal<br>PAYCOR INC. tax fund 190719<br>840626063198290 | 95,694.87 |
| 07-19 | ' ACH Withdrawal<br>PAYCOR INC. DD - Fund 190719<br>449247929197030 | 185,011.79 |
| 07-22 | ' Outgoing Wire-Manual<br>201907220058074 SCHULTEN WARD TURNINVOICE NO. 111683 | 3,175.00 |
| 07-22 | ' Outgoing Wire-Manual<br>201907220058848 FRESHPOINT ATLANTA | 7,500.00 |
| 07-22 | ' Outgoing Wire-Manual<br>201907220059123 GGG PARTNERS LLC | 25,000.00 |
| 07-22 | ' Outgoing Wire-Manual<br>201907220058490 ARNALL GOLDEN GREGREF: EAT HERE BRAN | 35,000.00 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    6 of 28

EAT HERE BRANDS LLC
July 31, 2019                                                             7286

| Date | Description | Subtractions |
|------|-------------|-------------|
| 07-23 | ' ACH Withdrawal | 1,154.05 |
| | PAYCOR INC. PaycorFees 190722 | |
| | 202292490949485 | |
| 07-23 | ' ACH Withdrawal | 3,575.52 |
| | PAYCOR INC. tax fund 190722 | |
| | 166003298723468 | |
| 07-23 | ' ACH Withdrawal | 7,426.94 |
| | PAYCOR INC. DD - Fund 190722 | |
| | 269855319843242 | |
| 07-24 | ' ACH Withdrawal | 45.40 |
| | PAYCOR INC. PaycorFees 190723 | |
| | 197126640987797 | |
| 07-26 | ' Outgoing Wire-Manual | 5,000.00 |
| | 201907260030064 OMNI MANAGEMENT GRINVOICE: RETAINER | |
| 07-26 | ' ACH Withdrawal | 7,870.13 |
| | QUATRRO BUSINESS REST-JULY 190726 | |
| | MAD369 | |
| 07-26 | ' Outgoing Wire-Manual | 8,800.00 |
| | 201907260059768 SCHULTEN WARD TURNEAT HERE BANDS, LL | |
| 07-26 | ' Outgoing Wire-Manual | 45,000.00 |
| | 201907260058368 GGG PARTNERS, LLC | |
| 07-26 | ' Outgoing Wire-Manual | 113,736.00 |
| | 201907260058679 ARNALL GOLDEN GREG | |
| 07-29 | ' Automatic Ln Paymt | 18,671.53 |
| | 00000100136-10002 | |
| 07-29 | ' Automatic Ln Paymt | 18,671.53 |
| | 00000100136-10003 | |
| 07-30 | ' Outgoing Wire-Manual | 7,500.00 |
| | 201907300054509 FRESHPOINT ATLANTAFAIRBURN, GEORGIA | |

**CREDITS**

| Date | Description | Additions |
|------|-------------|-----------|
| 07-01 | ' Auto Transfer Credit | 43,847.65 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0002145502 | |
| 07-01 | ' Auto Transfer Credit | 45,761.27 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0020533913 | |
| 07-01 | ' Auto Transfer Credit | 30,855.68 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0020533925 | |
| 07-01 | ' Auto Transfer Credit | 27,969.36 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0020544601 | |
| 07-01 | ' Auto Transfer Credit | 17,355.78 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0222656253 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    7 of 28

EAT HERE BRANDS LLC
July 31, 2019                                                        7286

| Date | Description | Additions |
|------|-------------|-----------|
| 07-01 | ' Auto Transfer Credit | 24,659.22 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0243679805 | |
| 07-01 | ' Auto Transfer Credit | 110.00 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0250880155 | |
| 07-01 | ' Auto Transfer Credit | 35,048.09 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0276718171 | |
| 07-02 | ' Auto Transfer Credit | 3,175.97 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0002145502 | |
| 07-02 | ' Auto Transfer Credit | 10,056.26 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0020533913 | |
| 07-02 | ' Auto Transfer Credit | 4,795.77 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0020533925 | |
| 07-02 | ' Auto Transfer Credit | 1,153.48 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0020544601 | |
| 07-02 | ' Auto Transfer Credit | 11,619.64 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0222656253 | |
| 07-02 | ' Auto Transfer Credit | 2,173.39 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0243679805 | |
| 07-02 | ' Auto Transfer Credit | 5,013.74 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0276718171 | |
| 07-02 | ' ACH Deposit | 156.39 |
|  | UBER USA EDI PAYMNT REF*TN*HIMZ7HUV97\ | |
| 07-03 | ' Auto Transfer Credit | 9,953.72 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0002145502 | |
| 07-03 | ' Auto Transfer Credit | 659.66 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0020533925 | |
| 07-03 | ' Auto Transfer Credit | 3,550.24 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0020544601 | |
| 07-03 | ' Auto Transfer Credit | 3,164.22 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0222656253 | |
| 07-03 | ' Auto Transfer Credit | 3,207.43 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0243679805 | |



Origin Bank.

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    8 of 28

EAT HERE BRANDS LLC
July 31, 2019                                                   7286

| Date | Description | Additions |
|------|-------------|-----------|
| 07-03 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 9,253.09 |
| 07-05 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 18,816.54 |
| 07-05 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533913 | 24,779.39 |
| 07-05 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 21,150.41 |
| 07-05 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0222656253 | 5,371.99 |
| 07-05 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0243679805 | 13,402.26 |
| 07-05 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 16,894.05 |
| 07-08 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 32,710.55 |
| 07-08 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533913 | 41,045.22 |
| 07-08 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 22,025.66 |
| 07-08 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020544601 | 43,113.64 |
| 07-08 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0243679805 | 20,565.76 |
| 07-08 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 23,523.53 |
| 07-08 | Merchant Capture | 4,970.19 |
| 07-09 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 10,552.49 |
| 07-09 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533913 | 11,921.38 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    9 of 28

EAT HERE BRANDS LLC
July 31, 2019                                                    7286

| Date | Description | Additions |
|------|-------------|-----------|
| 07-09 | ' Auto Transfer Credit | 8,319.09 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0020533925 | |
| 07-09 | ' Auto Transfer Credit | 5,278.84 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0020544601 | |
| 07-09 | ' Auto Transfer Credit | 4,916.29 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0243679805 | |
| 07-09 | ' Auto Transfer Credit | 9,805.63 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0276718171 | |
| 07-09 | ' ACH Deposit | 114.40 |
| | UBER USA EDI PAYMNT REF*TN*ECNJOCE8UW\ | |
| 07-10 | ' Auto Transfer Credit | 147.82 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0002145502 | |
| 07-10 | ' Auto Transfer Credit | 6,001.38 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0020533913 | |
| 07-10 | ' Auto Transfer Credit | 2,314.15 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0020533925 | |
| 07-10 | ' Auto Transfer Credit | 3,568.58 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0020544601 | |
| 07-10 | ' Auto Transfer Credit | 16.72 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0243679805 | |
| 07-10 | ' Auto Transfer Credit | 4,024.76 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0276718171 | |
| 07-10 | Merchant Capture | 768.38 |
| 07-11 | ' Auto Transfer Credit | 14,944.75 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0002145502 | |
| 07-11 | ' Auto Transfer Credit | 8,213.26 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0020533913 | |
| 07-11 | ' Auto Transfer Credit | 7,872.76 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0020533925 | |
| 07-11 | ' Auto Transfer Credit | 5,240.15 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0020544601 | |
| 07-11 | ' Auto Transfer Credit | 14,957.59 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0222656253 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:   10 of 28

EAT HERE BRANDS LLC
July 31, 2019                                                        7286

| Date | Description | Additions |
|------|-------------|-----------|
| 07-11 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 8,925.20 |
| 07-11 | Deposit | 50,000.00 |
| 07-12 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 10,769.29 |
| 07-12 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533913 | 7,105.64 |
| 07-12 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 1,739.38 |
| 07-12 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020544601 | 5,884.59 |
| 07-12 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0222656253 | 6,758.48 |
| 07-12 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0243679805 | 9,583.50 |
| 07-12 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 5,345.60 |
| 07-12 | Merchant Capture | 30,822.70 |
| 07-12 | ' ACH Deposit<br>PAYCOR INC. DD - Fund 190711<br>225081645415781 | 13.13 |
| 07-12 | ' ACH Deposit<br>PAYCOR INC. DD - Fund 190711<br>234338573133293 | 25.96 |
| 07-12 | ' ACH Deposit<br>PAYCOR INC. DD - Fund 190711<br>84553557839010 | 64.52 |
| 07-12 | ' ACH Deposit<br>PAYCOR INC. DD - Fund 190711<br>92800356293625 | 114.60 |
| 07-15 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 37,780.84 |
| 07-15 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533913 | 44,492.99 |
| 07-15 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 35,006.49 |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:   11 of 28

EAT HERE BRANDS LLC
July 31, 2019                                                          286

| Date | Description | Additions |
|------|-------------|-----------|
| 07-15 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020544601 | 28,167.30 |
| 07-15 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0222656253 | 12,154.65 |
| 07-15 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0243679805 | 24,308.58 |
| 07-15 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 33,437.04 |
| 07-15 | Merchant Capture | 236.07 |
| 07-16 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533913 | 13,010.33 |
| 07-16 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 10,494.16 |
| 07-16 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020544601 | 684.79 |
| 07-16 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0222656253 | 25.00 |
| 07-16 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0243679805 | 6,393.48 |
| 07-16 | Deposit | 275,000.00 |
| 07-16 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*KX6OVASDFB\ | 339.26 |
| 07-17 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 1,876.21 |
| 07-17 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533913 | 5,601.36 |
| 07-17 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 5,915.56 |
| 07-17 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020544601 | 3,082.40 |
| 07-17 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0222656253 | 2,223.24 |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:   12 of 28

EAT HERE BRANDS LLC
July 31, 2019                                                        ███████7286

| Date | Description | Additions |
|------|-------------|-----------|
| 07-17 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0243679805 | 2,058.35 |
| 07-17 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 3,608.06 |
| 07-18 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533913 | 9,180.39 |
| 07-18 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 5,377.01 |
| 07-18 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0243679805 | 6,736.35 |
| 07-18 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 6,786.72 |
| 07-19 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533913 | 9,175.53 |
| 07-19 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 7,026.29 |
| 07-19 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 9,999.88 |
| 07-22 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0002145502 | 70,880.44 |
| 07-22 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533913 | 40,848.49 |
| 07-22 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 29,579.76 |
| 07-22 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0243679805 | 23,220.47 |
| 07-22 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0276718171 | 31,272.41 |
| 07-23 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533913 | 13,176.27 |
| 07-23 | ' Auto Transfer Credit<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>0020533925 | 7,579.94 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page:    13 of 28

EAT HERE BRANDS LLC
July 31, 2019                                                                 ▓▓▓▓286

| Date | Description | Additions |
|------|-------------|-----------|
| 07-23 | ' Auto Transfer Credit | 5,875.57 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0243679805 | |
| 07-23 | ' Auto Transfer Credit | 9,568.03 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0276718171 | |
| 07-23 | ' ACH Deposit | 259.53 |
|  | UBER USA EDI PAYMNT REF*TN*WZ2C47OJKD\ | |
| 07-24 | ' Auto Transfer Credit | 14,746.54 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0002145502 | |
| 07-24 | Merchant Capture | 236.07 |
| 07-25 | ' Auto Transfer Credit | 9,756.57 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0002145502 | |
| 07-26 | ' Auto Transfer Credit | 8,601.10 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0002145502 | |
| 07-26 | ' ACH Deposit | 90.44 |
|  | PAYCOR INC. DD - Fund 190725 | |
|  | 160352337586670 | |
| 07-29 | ' Auto Transfer Credit | 37,826.30 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0002145502 | |
| 07-29 | ' Auto Transfer Credit | 34,378.55 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0020533913 | |
| 07-29 | ' Auto Transfer Credit | 29,546.74 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0020533925 | |
| 07-29 | ' Auto Transfer Credit | 23,182.79 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0020544601 | |
| 07-29 | ' Auto Transfer Credit | 18,259.90 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0243679805 | |
| 07-29 | ' Auto Transfer Credit | 29,623.19 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0276718171 | |
| 07-30 | ' Auto Transfer Credit | 8,085.01 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0002145502 | |
| 07-30 | ' Auto Transfer Credit | 10,099.89 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0020533913 | |
| 07-30 | ' Auto Transfer Credit | 8,241.28 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0020533925 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:   14 of 28

EAT HERE BRANDS LLC
July 31, 2019                                                    7286

| Date | Description | Additions |
|------|-------------|-----------|
| 07-30 | ' Auto Transfer Credit | 7,865.36 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0020544601 | |
| 07-30 | ' Auto Transfer Credit | 6,974.69 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0243679805 | |
| 07-30 | ' Auto Transfer Credit | 6,621.03 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0276718171 | |
| 07-30 | ' ACH Deposit | 207.80 |
|  | UBER USA EDI PAYMNT REF*TN*GFPLEE11X8\ | |
| 07-31 | ' Auto Transfer Credit | 7,400.57 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0002145502 | |
| 07-31 | ' Auto Transfer Credit | 3,585.74 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0020533913 | |
| 07-31 | ' Auto Transfer Credit | 4,601.01 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0020533925 | |
| 07-31 | ' Auto Transfer Credit | 2,504.34 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0020544601 | |
| 07-31 | ' Auto Transfer Credit | 3,834.17 |
|  | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
|  | 0276718171 | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 334,048.04 | 07-11 | 442,713.51 | 07-23 | 565,045.41 |
| 07-01 | 499,469.92 | 07-12 | 453,581.60 | 07-24 | 579,689.57 |
| 07-02 | 516,379.35 | 07-15 | 628,854.10 | 07-25 | 589,446.14 |
| 07-03 | 541,976.90 | 07-16 | 847,488.61 | 07-26 | 379,747.46 |
| 07-05 | 259,492.47 | 07-17 | 783,389.02 | 07-29 | 488,179.59 |
| 07-08 | 402,089.92 | 07-18 | 794,649.65 | 07-30 | 528,774.65 |
| 07-09 | 373,945.31 | 07-19 | 468,000.52 | 07-31 | 550,700.48 |
| 07-10 | 386,039.92 | 07-22 | 556,512.63 | | |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:    15 of 28

EAT HERE BRANDS LLC
July 31, 2019                                                    7286

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Origin Bank*

EAT HERE BRANDS LLC
Account: ████286
Page: 16 of 28



| Date | Type | Check # | Amount |
|---|---|---|---|
| 07/08/2019 | Deposit | | $4,970.19 |
| 07/01/2019 | | 15423 | $91.35 |
| 07/01/2019 | | 15734 | $198.00 |
| 07/10/2019 | Deposit | | $768.38 |
| 07/11/2019 | | 15480 | $534.86 |
| 07/23/2019 | | 15735 | $264.00 |
| 07/11/2019 | Deposit | | $50,000.00 |
| 07/05/2019 | | 15498 | $35.42 |
| 07/01/2019 | | 15736 | $1,615.39 |
| 07/12/2019 | Deposit | | $30,822.70 |
| 07/05/2019 | | 15725 | $276.00 |
| 07/05/2019 | | 15738 | $2,500.00 |
| 07/15/2019 | Deposit | | $236.07 |
| 07/22/2019 | | 15731 | $50.00 |
| 07/18/2019 | | 15739 | $11,024.47 |
| 07/16/2019 | Deposit | | $275,000.00 |
| 07/23/2019 | | 15732 | $50.00 |
| 07/16/2019 | | 15740 | $12,755.50 |
| 07/24/2019 | Deposit | | $236.07 |
| 07/23/2019 | | 15733 | $264.00 |
| 07/16/2019 | | 15741 | $36.94 |



07/22/2019    15742    $460.00



07/17/2019    15750    $60.30



07/17/2019    15757    $57.12



07/11/2019    15743    $50,000.00



07/18/2019    15751    $70.62



07/16/2019    15760    $64.52



07/11/2019    15744    $661.62



07/19/2019    15752    $400.00



07/19/2019    15762    $400.00



07/12/2019    15745    $2,723.27



07/15/2019    15753    $241.12



07/18/2019    15764    $264.00



07/16/2019    15746    $100.39



07/24/2019    15754    $293.05



07/23/2019    15767    $352.00



07/15/2019    15747    $93.16



07/19/2019    15755    $106.12



07/22/2019    15768    $176.00



07/16/2019    15749    $66.13



07/17/2019    15756    $52.36



07/23/2019    15771    $187.50

EAT HERE BRANDS LLC
Account: 7286
Page: 18 of 28



| Date | Check # | Amount |
|------|---------|--------|
| 07/29/2019 | 15772 | $331.93 |
| 07/01/2019 | 86242 | $150.00 |
| 07/01/2019 | 86250 | $3,470.69 |
| 07/23/2019 | 15774 | $1,755.67 |
| 07/02/2019 | 86244 | $2,614.65 |
| 07/01/2019 | 86251 | $10,413.42 |
| 07/26/2019 | 15776 | $529.34 |
| 07/01/2019 | 86245 | $38.00 |
| 07/01/2019 | 86252 | $6,232.64 |
| 07/05/2019 | 86097 | $19,244.97 |
| 07/02/2019 | 86246 | $40.00 |
| 07/01/2019 | 86253 | $3,821.28 |
| 07/17/2019 | 86113 | $800.00 |
| 07/01/2019 | 86247 | $4,943.13 |
| 07/01/2019 | 86254 | $462.70 |
| 07/02/2019 | 86117 | $763.07 |
| 07/01/2019 | 86248 | $4,546.36 |
| 07/23/2019 | 86255 | $414.70 |
| 07/16/2019 | 86131 | $1,704.48 |
| 07/01/2019 | 86249 | $446.72 |
| 07/12/2019 | 86256 | $470.44 |



| Date | Check # | Amount |
|---|---|---|
| 07/03/2019 | 86257 | $859.29 |
| 07/02/2019 | 86264 | $243.88 |
| 07/01/2019 | 86273 | $866.62 |
| 07/01/2019 | 86258 | $300.00 |
| 07/01/2019 | 86265 | $531.05 |
| 07/01/2019 | 86274 | $887.16 |
| 07/05/2019 | 86259 | $464.15 |
| 07/01/2019 | 86266 | $98.50 |
| 07/01/2019 | 86275 | $121.06 |
| 07/01/2019 | 86260 | $68.37 |
| 07/01/2019 | 86269 | $198.00 |
| 07/08/2019 | 86276 | $1,277.73 |
| 07/01/2019 | 86261 | $220.00 |
| 07/01/2019 | 86270 | $337.15 |
| 07/01/2019 | 86277 | $7,124.00 |
| 07/03/2019 | 86262 | $390.81 |
| 07/03/2019 | 86271 | $1,243.12 |
| 07/02/2019 | 86279 | $468.00 |
| 07/01/2019 | 86263 | $126.55 |
| 07/03/2019 | 86272 | $240.75 |
| 07/01/2019 | 86281 | $170.00 |



EAT HERE BRANDS LLC
Account: 7286
Page: 20 of 28



| Date | Check # | Amount |
|---|---|---|
| 07/01/2019 | 86282 | $971.35 |
| 07/03/2019 | 86291 | $2,500.00 |
| 07/01/2019 | 86299 | $128.26 |
| 07/01/2019 | 86283 | $487.07 |
| 07/01/2019 | 86292 | $1,353.65 |
| 07/01/2019 | 86300 | $679.35 |
| 07/01/2019 | 86284 | $107.00 |
| 07/17/2019 | 86293 | $177.36 |
| 07/01/2019 | 86301 | $650.00 |
| 07/01/2019 | 86285 | $26.15 |
| 07/02/2019 | 86295 | $850.00 |
| 07/01/2019 | 86302 | $3,150.00 |
| 07/19/2019 | 86287 | $960.00 |
| 07/01/2019 | 86296 | $3,802.50 |
| 07/02/2019 | 86304 | $25.00 |
| 07/02/2019 | 86288 | $3,398.28 |
| 07/01/2019 | 86297 | $109.00 |
| 07/01/2019 | 86306 | $5,065.09 |
| 07/01/2019 | 86289 | $234.89 |
| 07/01/2019 | 86298 | $950.00 |
| 07/01/2019 | 86307 | $7,000.00 |



EAT HERE BRANDS LLC

Account: ●●7286

Page: 21 of 28



07/08/2019   86308   $461.16

07/02/2019   86316   $272.50

07/02/2019   86324   $795.88

07/05/2019   86309   $199.80

07/01/2019   86318   $120.00

07/03/2019   86325   $199.96

07/02/2019   86311   $240.00

07/01/2019   86319   $928.26

07/01/2019   86326   $1,215.00

07/01/2019   86312   $487.82

07/01/2019   86320   $170.73

07/09/2019   86327   $367.00

07/01/2019   86313   $4,585.48

07/01/2019   86321   $806.40

07/05/2019   86328   $10.00

07/01/2019   86314   $2,800.00

07/01/2019   86322   $58.44

07/02/2019   86329   $971.52

07/01/2019   86315   $573.17

07/05/2019   86323   $224.74

07/01/2019   86330   $112.09



EAT HERE BRANDS LLC
Account: 7286
Page: 22 of 28



| Date | Check # | Amount |
|---|---|---|
| 07/01/2019 | 86333 | $2,051.34 |
| 07/01/2019 | 86343 | $1,074.21 |
| 07/08/2019 | 86350 | $1,881.08 |
| 07/02/2019 | 86334 | $315.00 |
| 07/10/2019 | 86344 | $862.52 |
| 07/08/2019 | 86351 | $310.02 |
| 07/01/2019 | 86337 | $4,769.69 |
| 07/08/2019 | 86345 | $1,267.90 |
| 07/09/2019 | 86352 | $1,152.63 |
| 07/01/2019 | 86338 | $7,801.73 |
| 07/10/2019 | 86346 | $541.91 |
| 07/08/2019 | 86353 | $2,943.03 |
| 07/02/2019 | 86339 | $9,436.98 |
| 07/05/2019 | 86347 | $82.00 |
| 07/09/2019 | 86354 | $83.41 |
| 07/01/2019 | 86341 | $8,577.20 |
| 07/11/2019 | 86348 | $760.83 |
| 07/08/2019 | 86355 | $1,788.57 |
| 07/01/2019 | 86342 | $1,900.00 |
| 07/16/2019 | 86349 | $395.67 |
| 07/05/2019 | 86356 | $823.31 |



EAT HERE BRANDS LLC

Account: 7286

Page: 23 of 28



| Date | Check # | Amount |
|------|---------|--------|
| 07/05/2019 | 86357 | $771.72 |
| 07/08/2019 | 86364 | $6,664.00 |
| 07/09/2019 | 86371 | $9,018.53 |
| 07/05/2019 | 86358 | $2,505.98 |
| 07/08/2019 | 86365 | $267.48 |
| 07/08/2019 | 86372 | $6,994.36 |
| 07/05/2019 | 86359 | $4,076.09 |
| 07/08/2019 | 86366 | $4,350.79 |
| 07/08/2019 | 86373 | $2,287.84 |
| 07/05/2019 | 86360 | $151.20 |
| 07/09/2019 | 86367 | $74.73 |
| 07/09/2019 | 86374 | $3,547.05 |
| 07/05/2019 | 86361 | $3,001.36 |
| 07/12/2019 | 86368 | $6,121.41 |
| 07/09/2019 | 86375 | $3,968.94 |
| 07/05/2019 | 86362 | $3,573.92 |
| 07/08/2019 | 86369 | $2,340.26 |
| 07/09/2019 | 86376 | $713.61 |
| 07/09/2019 | 86363 | $1,915.20 |
| 07/08/2019 | 86370 | $1,050.57 |
| 07/05/2019 | 86378 | $651.00 |



EAT HERE BRANDS LLC

Account: ___7286

Page: 24 of 28



| | | |
|---|---|---|
| 07/08/2019  86379  $10,592.89 | 07/08/2019  86386  $6,675.00 | 07/17/2019  86394  $862.52 |
| 07/10/2019  86380  $93.35 | 07/10/2019  86387  $2,133.32 | 07/11/2019  86395  $315.00 |
| 07/11/2019  86381  $399.36 | 07/08/2019  86388  $879.42 | 07/09/2019  86396  $8,695.00 |
| 07/11/2019  86382  $808.45 | 07/09/2019  86389  $1,300.00 | 07/10/2019  86398  $1,008.90 |
| 07/09/2019  86383  $3,632.40 | 07/12/2019  86391  $645.00 | 07/12/2019  86399  $240.75 |
| 07/09/2019  86384  $100.00 | 07/23/2019  86392  $3,920.00 | 07/12/2019  86400  $2,479.40 |
| 07/09/2019  86385  $1,219.50 | 07/17/2019  86393  $4,627.65 | 07/12/2019  86401  $3,343.86 |

EAT HERE BRANDS LLC

Account: 7286

Page: 25 of 28






07/12/2019    86402    $1,041.77


07/15/2019    86409    $2,807.61


07/15/2019    86416    $1,375.42


07/12/2019    86403    $5,632.44


07/16/2019    86410    $4,457.67


07/16/2019    86417    $4,338.01


07/12/2019    86404    $326.75


07/12/2019    86411    $3,874.27


07/17/2019    86418    $15,863.05


07/12/2019    86405    $1,795.86


07/15/2019    86412    $4,430.19


07/15/2019    86419    $8,000.00


07/12/2019    86406    $2,783.97


07/15/2019    86413    $5,812.46


07/16/2019    86420    $498.00


07/12/2019    86407    $3,791.89


07/15/2019    86414    $9,570.92


07/15/2019    86421    $12,045.14

07/12/2019    86408    $6,804.80

07/18/2019    86415    $1,474.41

07/16/2019    86422    $5,314.70





| Date | Check | Amount |
|------|-------|--------|
| 07/16/2019 | 86423 | $46,546.36 |
| 07/16/2019 | 86424 | $11,034.14 |
| 07/19/2019 | 86425 | $12,645.42 |
| 07/22/2019 | 86426 | $485.56 |
| 07/18/2019 | 86427 | $3,986.34 |
| 07/22/2019 | 86428 | $666.60 |
| 07/23/2019 | 86429 | $606.67 |
| 07/19/2019 | 86431 | $1,202.43 |
| 07/23/2019 | 86432 | $233.73 |
| 07/22/2019 | 86433 | $2,672.66 |
| 07/19/2019 | 86434 | $3,909.46 |
| 07/19/2019 | 86435 | $5,185.91 |
| 07/19/2019 | 86436 | $3,295.52 |
| 07/19/2019 | 86437 | $2,147.48 |
| 07/19/2019 | 86438 | $5,495.52 |
| 07/19/2019 | 86439 | $1,407.84 |
| 07/19/2019 | 86440 | $3,479.31 |
| 07/19/2019 | 86441 | $4,368.55 |
| 07/23/2019 | 86442 | $514.47 |
| 07/19/2019 | 86443 | $659.22 |
| 07/22/2019 | 86444 | $3,349.34 |





| Date | Check # | Amount |
|---|---|---|
| 07/22/2019 | 86445 | $501.75 |
| 07/23/2019 | 86446 | $3,087.33 |
| 07/19/2019 | 86447 | $2,692.77 |
| 07/19/2019 | 86448 | $6,038.95 |
| 07/19/2019 | 86449 | $1,315.40 |
| 07/22/2019 | 86450 | $8,315.47 |
| 07/19/2019 | 86451 | $3,028.30 |
| 07/19/2019 | 86452 | $2,625.53 |
| 07/22/2019 | 86453 | $7,787.74 |
| 07/22/2019 | 86454 | $12,149.34 |
| 07/23/2019 | 86455 | $3,920.00 |
| 07/23/2019 | 86456 | $199.98 |
| 07/17/2019 | 86457 | $4,000.00 |
| 07/29/2019 | 86460 | $82.00 |
| 07/26/2019 | 86461 | $519.57 |
| 07/26/2019 | 86463 | $3,338.38 |
| 07/29/2019 | 86464 | $319.22 |
| 07/26/2019 | 86465 | $4,374.51 |
| 07/29/2019 | 86466 | $387.00 |
| 07/26/2019 | 86467 | $1,264.47 |
| 07/26/2019 | 86468 | $122.87 |

EAT HERE BRANDS LLC
Account: ___7286
Page: 28 of 28



07/26/2019  86470  $3,415.70



07/26/2019  86479  $4,361.45



07/26/2019  86471  $5,850.79



07/26/2019  86480  $4,803.43



07/26/2019  86472  $3,785.30



07/29/2019  86481  $8,542.63



07/26/2019  86473  $4,076.10



07/26/2019  86482  $5,916.69



07/29/2019  86474  $3,621.43



07/29/2019  86475  $6,169.00



07/29/2019  86478  $3,214.56

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ 20 _____

| | |
|---|---|
| **Bank Balance** Shown on Statement | $ _____ |

**Add (+)** Deposits not shown
on this statement (if any)                $ _____

**Total**                                          $ _____ (+)

**Subtract (-)** Checks and other items outstanding
but not paid on this statement (if any)

| $ |
|---|
| |
| |
| |
| |
| |
| |
| |

**Total**                                          $ _____ (-)

**Balance**                                       $ _____

**Your Transaction Register Balance**                    $ _____

**Add (+)** Other credits shown on
this statement but not in
transaction register                     $ _____

**Add (+)** Interest paid (for use in balancing
interest-bearing accounts only)       $ _____

**Total**                                          $ _____ (+)

**Subtract (-)** Other debits shown on this statement
but not in transaction register

| |
|---|
| |
| |
| |
| |
| |
| |
| |

**Total**                                          $ _____ (-)

**Balance**                                       $ _____

These balances should agree ←_____→

---

**Terms and Conditions**
All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-888-292-4037 or write us at Customer Service 1101 ROC Lane, Ruston, LA 71270 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number. (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made – or enroll for Online Banking to view your account at www.origin.bank

Please examine this statement and check images or cancelled check promptly. You have (30) days to report unauthorized or missing signatures or alterations of the items contained with your statement. If you fail to notify us we will not be responsible for other items paid in good faith. All other errors or discrepancies concerning your account must be reported with a sixty (60) days or the statement will be considered correct.



MEMBER FDIC                    EQUAL HOUSING LENDER

### ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  Eat Here Brands, LLC                    Case Number:   19-61688

Reporting Period beginning  7/30/19                      Period ending    8/31/19

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Origin                         BRANCH:   Jackson

ACCOUNT NAME:   EHB Jackson Operating            ACCOUNT NUMBER:    -5502

PURPOSE OF ACCOUNT:        OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $    0 | |
| Plus Total Amount of Outstanding Deposits | $    0 | |
| Minus Total Amount of Outstanding Checks and other debits | $    0 | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $    0 | **(a) |

*Debit cards are used by   NONE

**If Closing Balance is negative, provide explanation:_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$        0        Transferred to Payroll Account
$        0        Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Eat Here Brands, LLC          Case Number:  19-61688

Reporting Period beginning  7/30/19          Period ending  8/31/19

NAME OF BANK:  Origin          BRANCH:  Jackson

ACCOUNT NAME:  EHB Jackson Operating

ACCOUNT NUMBER:  -5502

PURPOSE OF ACCOUNT:  OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| SEE | ATTACHED | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                    $



STANDARD BANK RECONCILIATION

Account No. **5502**

Month ___Aug___   Year ___2019___

Account Name   **EHB Jackson Operating**

|  | |
|---|---|
| Bank Balance shown on Bank Statement | $ - |
| Add (+)<br>Deposits not shown on Bank Statement | $ - |
| Total | $ - |
| Subtract (-)<br>Checks and other items outstanding but not<br>paid on Bank Statement* | $ - |
| Balance | $ - |

*OUTSTANDING CHECKS - see next sheet

**EHB Jackson Operating  #5502**
**OUTSTANDING CHECKS**
**8/31/19**

| Check No | Amount |
|----------|--------|
|          |        |
| Total    | -      |

**EHB Jackson Operating  #5502**
**CHECK REGISTER**
**FROM 7/30/2019 TO 8/31/2019**

| Date | Location | Vendor | Amount | Description | Check Number |
|---|---|---|---|---|---|
| 7/30/2019 | Fondren | Cash | 87.00 | Tips | |
| 7/30/2019 | Fondren | Ed Don | 2,228.63 | Supplies | |
| 7/30/2019 | Fondren | Fintech | 413.53 | Alcohol | |
| 7/30/2019 | Fondren | Fintech | 888.22 | Alcohol | |
| 7/31/2019 | Fondren | Ed Don | 33.29 | Supplies | |
| 7/31/2019 | Fondren | MS Dept of Revenue | 1,718.27 | Taxes | |
| 8/1/2019 | Fondren | Cash | 625.00 | Tips | |
| 8/2/2019 | Fondren | Authnate Getaway | 17.10 | Dues & Subscriptions | |
| 8/2/2019 | Fondren | Bankcard | 5,784.07 | Bank fees | |
| 8/2/2019 | Fondren | Cash | 798.00 | Tips | |
| 8/2/2019 | Fondren | Ed Don | 367.68 | Supplies | |
| 8/2/2019 | Fondren | Sysco | 242.74 | Food | |
| 8/5/2019 | Fondren | Bankcard | 1,616.81 | Bank fees | |
| 8/5/2019 | Fondren | Cash | 528.00 | Tips | |
| 8/5/2019 | Fondren | Robertson | 1,412.74 | Food | 1794 |
| 8/5/2019 | Fondren | Sysco | 5,060.85 | Food | |
| 8/6/2019 | Fondren | Ed Don | 271.27 | Supplies | |
| 8/6/2019 | Fondren | MS Dept of Revenue | 325.00 | Taxes | |
| 8/6/2019 | Fondren | Sysco | 4,695.81 | Food | |
| 8/7/2019 | Fondren | Fintech | 399.36 | Alcohol | |
| 8/7/2019 | Fondren | Inland Seafood | 1,608.39 | Food | |
| 8/7/2019 | Fondren | MS Dept of Revenue | 3,822.99 | Taxes | |
| 8/8/2019 | Fondren | Cash | 432.00 | Tips | |
| 8/8/2019 | Fondren | Fintech | 921.43 | Alcohol | |
| 8/8/2019 | Fondren | Robertson | 1,542.70 | Food | 1796 |
| 8/9/2019 | Fondren | Fintech | 41.40 | Alcohol | |
| 8/9/2019 | Fondren | Robertson | 875.34 | Food | 1797 |
| 8/9/2019 | Fondren | Sysco | 4,027.74 | Food | |
| 8/12/2019 | Fondren | Inland Seafood | 3,397.15 | Food | |
| 8/13/2019 | Fondren | Fintech | 163.82 | Alcohol | |
| 8/13/2019 | Fondren | Keith Oswalt | 645.00 | Repairs & Maintenance | 1907 |
| 8/13/2019 | Fondren | Robertson | 316.71 | Food | 1901 |
| 8/13/2019 | Fondren | Robertson | 1,015.24 | Food | 1902 |
| 8/14/2019 | Fondren | MS Dept of Revenue | 4,196.52 | Taxes | |
| 8/14/2019 | Fondren | Robertson | 773.68 | Food | 1903 |
| 8/14/2019 | Fondren | Robertson | 1,350.93 | Food | 1904 |
| 8/14/2019 | Fondren | Trishawn Ferguson | 64.64 | Payroll | 1900 |
| 8/15/2019 | Fondren | Fintech | 196.88 | Alcohol | |
| 8/16/2019 | Fondren | Cash | 1,356.00 | Tips | |
| 8/19/2019 | Fondren | Fintech | 45.00 | Alcohol | |
| 8/19/2019 | Fondren | Inland Seafood | 5,377.71 | Food | |
| 8/19/2019 | Fondren | Robertson | 1,430.53 | Food | |
| 8/19/2019 | Fondren | Cash | 924.00 | Tips | |
| 8/20/2019 | Fondren | Fintech | 159.69 | Alcohol | |
| 8/21/2019 | Fondren | Associated Food Equipment & Supply | 239.01 | Supplies | 1905 |
| 8/21/2019 | Fondren | MS Dept of Revenue | 3,936.48 | Taxes | |

| | | | |
|---|---|---|---|
| 8/22/2019 Fondren | Fintech | 470.91 | Alcohol |
| 8/23/2019 Fondren | Cash | 854.00 | Tips |
| 8/26/2019 Fondren | Ed Don | 202.98 | Supplies |
| 8/26/2019 Fondren | Inland Seafood | 4,715.70 | Food |
| 8/26/2019 Fondren | Robertson | 3,313.12 | Food |
| 8/26/2019 Fondren | Shreika Green | 67.87 | Payroll |
| 8/27/2019 Fondren | Ed Don | 1,311.04 | Supplies |
| 8/27/2019 Fondren | Fintech | 218.63 | Alcohol |
| 8/28/2019 Fondren | MS Dept of Revenue | 2,574.74 | Taxes |
| 8/28/2019 Fondren | Cash | 980.00 | Tips |
| 8/29/2019 Fondren | Ed Don | 677.45 | Supplies |
| 8/29/2019 Fondren | Fintech | 267.07 | Alcohol |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

BABALU LLC
9755 DOGWOOD RD SUITE 200
ROSWELL GA 30075-4663

Last statement: July 31, 2019
This statement: August 31, 2019
Total days in statement period: 31

Page:    1 of 13
5502
( 33)

Direct inquiries to:
Customer Support Center,
888-292-4037

Origin Bank
PO Box 1325
Ruston LA 71273-1325

## Business Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 5502 | Beginning balance | $0.00 |
| Enclosures | 33 | Total additions | 312,701.29 |
| Low balance | $-4,685.05 | Total subtractions | 312,701.29 |
| Average balance | $-553.66 | Ending balance | $.00 |
| Avg collected balance | $-553 | | |

### CHECKS

| Number | Date | Amount | Number | | Date | Amount |
|---|---|---|---|---|---|---|
| | 08-02 | 798.00 | 99999 | * | 08-05 | 528.00 |
| 1794 | 08-05 | 1,412.74 | 99999 | * | 08-08 | 432.00 |
| 1795 | 08-07 | 1,608.39 | 99999 | * | 08-16 | 284.00 |
| 1796 | 08-08 | 1,542.70 | 99999 | * | 08-16 | 528.00 |
| 1797 | 08-09 | 875.34 | 99999 | * | 08-16 | 544.00 |
| 1900 * | 08-14 | 64.64 | 99999 | * | 08-19 | 407.00 |
| 1901 | 08-13 | 316.71 | 99999 | * | 08-19 | 517.00 |
| 1902 | 08-13 | 1,015.24 | 99999 | * | 08-23 | 33.00 |
| 1903 | 08-14 | 773.68 | 99999 | * | 08-23 | 324.00 |
| 1904 | 08-14 | 1,350.93 | 99999 | * | 08-23 | 497.00 |
| 1905 | 08-21 | 239.01 | 99999 | * | 08-28 | 85.00 |
| 1907 * | 08-13 | 645.00 | 99999 | * | 08-28 | 210.00 |
| 1908 | 08-26 | 67.87 | 99999 | * | 08-28 | 685.00 |
| 99999 * | 08-01 | 85.00 | * Skip in check sequence | | | |
| 99999 * | 08-01 | 540.00 | | | | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    2 of 13

BABALU LLC
August 31, 2019

5502

## DEBITS

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-01 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 10,122.82 |
| 08-02 | ' ACH Withdrawal<br>AUTHNET GATEWAY BILLING 190802<br>107632489 | 17.10 |
| 08-02 | ' ACH Withdrawal<br>SYSCO JACKSON VENDOR PAY 190802<br>Cust #790762 | 242.74 |
| 08-02 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190802<br>1193924 | 367.68 |
| 08-02 | ' ACH Withdrawal<br>BANKCARD MTHLY FEES 190731<br>628127000651561 | 5,784.07 |
| 08-02 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 2,105.79 |
| 08-05 | ' ACH Withdrawal<br>MERCHANT BANKCD DISCOUNT 190805<br>498233181888 | 40.17 |
| 08-05 | ' ACH Withdrawal<br>MERCHANT BANKCD DISCOUNT 190805<br>498212061887 | 96.95 |
| 08-05 | ' ACH Withdrawal<br>AMERICAN EXPRESS AXP DISCNT 190805<br>4230559239 | 1,479.69 |
| 08-05 | ' ACH Withdrawal<br>SYSCO JACKSON VENDOR PAY 190805<br>Cust #790762 | 5,060.85 |
| 08-05 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 33,685.92 |
| 08-06 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190806<br>1193924 | 271.27 |
| 08-06 | ' ACH Withdrawal<br>MSDEPTOFREVENUE TAXPAYMENT 190806<br>M1972452608 | 325.00 |
| 08-06 | ' ACH Withdrawal<br>SYSCO JACKSON VENDOR PAY 190806<br>Cust #790762 | 4,695.81 |
| 08-06 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 4,581.34 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    3 of 13

BABALU LLC
August 31, 2019                                                          5502

| Date | Description | Subtractions |
|------|-------------|-------------|
| 08-07 | ' ACH Withdrawal<br>Southern Beverag FintechEFT 190807<br>80-0617673 | 399.36 |
| 08-07 | ' ACH Withdrawal<br>MSDEPTOFREVENUE TAXPAYMENT 190807<br>M415997184 | 3,822.99 |
| 08-08 | ' ACH Withdrawal<br>Capital City Bev FINTECHEFT 190808<br>80-0617673 | 921.43 |
| 08-08 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 11,329.56 |
| 08-09 | ' ACH Withdrawal<br>fintech.net FintechEFT 190809<br>80-0617673 | 41.40 |
| 08-09 | ' ACH Withdrawal<br>SYSCO JACKSON VENDOR PAY 190809<br>Cust #790762 | 4,027.74 |
| 08-12 | ' ACH Withdrawal<br>MILAND SEFOOD CORP COLL 190812<br>33017 | 3,397.15 |
| 08-12 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 37,597.50 |
| 08-13 | ' ACH Withdrawal<br>Southern Beverag FintechEFT 190813<br>80-0617673 | 163.82 |
| 08-13 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 6,747.52 |
| 08-14 | ' ACH Withdrawal<br>MSDEPTOFREVENUE TAXPAYMENT 190814<br>M1872813312 | 4,196.52 |
| 08-14 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 406.01 |
| 08-15 | ' ACH Withdrawal<br>Capital City Bev FINTECHEFT 190815<br>80-0617673 | 196.88 |
| 08-15 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 10,503.75 |
| 08-16 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 7,069.31 |
| 08-19 | ' ACH Withdrawal<br>Clark Beverage FintechEFT 190819<br>80-0617673 | 45.00 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page:    4 of 13

BABALU LLC
August 31, 2019                                                    5502

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-19 | ' ACH Withdrawal | 1,430.53 |
| | ROBERTSON PRODUC MS ACH 190819 | |
| | BABALU | |
| 08-19 | ' ACH Withdrawal | 5,377.71 |
| | MILAND SEFOOD CORP COLL 190819 | |
| | 33017 | |
| 08-19 | ' Automatic Transfer | 31,462.05 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-20 | ' ACH Withdrawal | 159.69 |
| | Southern Beverag FINTECHEFT 190820 | |
| | 80-0617673 | |
| 08-20 | ' Automatic Transfer | 10,340.84 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-21 | ' ACH Withdrawal | 3,936.48 |
| | MSDEPTOFREVENUE TAXPAYMENT 190821 | |
| | M2077474048 | |
| 08-21 | ' Automatic Transfer | 2,005.43 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-22 | ' ACH Withdrawal | 470.91 |
| | CAPITAL CITY BEV FINTECHEFT 190822 | |
| | 80-0617673 | |
| 08-22 | ' Automatic Transfer | 9,910.50 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-23 | ' Automatic Transfer | 6,676.22 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-26 | ' ACH Withdrawal | 202.98 |
| | CASH & COLLATRL DEBITS 190826 | |
| | 1193924 | |
| 08-26 | ' ACH Withdrawal | 3,313.12 |
| | ROBERTSON PRODUC MS ACH 190826 | |
| | BABALU | |
| 08-26 | ' ACH Withdrawal | 4,715.70 |
| | MILAND SEFOOD CORP COLL 190826 | |
| | 33017 | |
| 08-26 | ' Automatic Transfer | 23,082.82 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-27 | ' ACH Withdrawal | 218.63 |
| | Southern Beverag FintechEFT 190827 | |
| | 80-0617673 | |
| 08-27 | ' ACH Withdrawal | 1,311.04 |
| | CASH & COLLATRL DEBITS 190827 | |
| | 1193924 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page:    5 of 13

BABALU LLC
August 31, 2019                                                   5502

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-27 | ' Automatic Transfer | 8,576.83 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-28 | ' ACH Withdrawal | 2,574.74 |
| | MSDEPTOFREVENUE TAXPAYMENT 190828 | |
| | M2046606592 | |
| 08-28 | ' Automatic Transfer | 4,556.78 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-29 | ' ACH Withdrawal | 267.07 |
| | Capital City Bev FINTECHEFT 190829 | |
| | 80-0617673 | |
| 08-29 | ' ACH Withdrawal | 677.45 |
| | CASH & COLLATRL DEBITS 190829 | |
| | 1193924 | |
| 08-29 | ' Automatic Transfer | 8,554.21 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-30 | ' Automatic Transfer | 6,727.17 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |

CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 08-01 | ' ACH Deposit | 50.00 |
| | MERCHANT BANKCD DEPOSIT 190801 | |
| | 498233181888 | |
| 08-01 | ' ACH Deposit | 92.54 |
| | WAITR, INC. FUNDING 190801 | |
| | 23SGB6 | |
| 08-01 | ' ACH Deposit | 1,691.66 |
| | AMERICAN EXPRESS SETTLEMENT 190801 | |
| | 4230559239 | |
| 08-01 | ' ACH Deposit | 8,913.62 |
| | BANKCARD SETTLEMENT 190731 | |
| | 628127000651561 | |
| 08-02 | ' ACH Deposit | 128.94 |
| | DoorDash, Inc. Duling Ave 190802 | |
| | ST-I5R7B6W8N4Z1 | |
| 08-02 | ' ACH Deposit | 203.60 |
| | WAITR, INC. FUNDING 190802 | |
| | D2XVF2 | |
| 08-02 | ' ACH Deposit | 8,982.84 |
| | BANKCARD SETTLEMENT 190801 | |
| | 628127000651561 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    6 of 13

BABALU LLC
August 31, 2019                                          5502

| Date | Description | Additions |
|------|-------------|-----------|
| 08-05 | ' ACH Deposit<br>WAITR, INC. FUNDING 190805<br>HH3F66 | 264.92 |
| 08-05 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190805<br>4230559239 | 2,093.03 |
| 08-05 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190805<br>4230559239 | 4,712.92 |
| 08-05 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190802<br>628127000651561 | 8,987.69 |
| 08-05 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190803<br>628127000651561 | 12,553.24 |
| 08-05 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190804<br>628127000651561 | 13,692.52 |
| 08-06 | ' ACH Deposit<br>MERCHANT BANKCD DEPOSIT 190806<br>498233181888 | 50.00 |
| 08-06 | ' ACH Deposit<br>WAITR, INC. FUNDING 190806<br>CYTKTG | 141.24 |
| 08-06 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190806<br>4230559239 | 559.50 |
| 08-06 | ' ACH Deposit<br>EZCATER INC CAT PMTS 190806<br>116586 | 1,102.93 |
| 08-06 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190805<br>628127000651561 | 8,019.75 |
| 08-07 | Deposit | 145.00 |
| 08-07 | Deposit | 234.00 |
| 08-07 | ' ACH Deposit<br>WAITR, INC. FUNDING 190807<br>82CS9M | 766.69 |
| 08-08 | ' ACH Deposit<br>WAITR, INC. FUNDING 190808<br>84CZTG | 87.35 |
| 08-08 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190808<br>4230559239 | 2,660.71 |
| 08-08 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190807<br>628127000651561 | 16,162.68 |
| 08-09 | Deposit | 475.00 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page:    7 of 13

BABALU LLC
August 31, 2019                                                          ▓▓▓▓▓5502

| Date | Description | Additions |
|------|-------------|-----------|
| 08-09 | ' ACH Deposit | 109.03 |
|  | DoorDash, Inc. Duling Ave 190809 | |
|  | ST-N7D7E1H3U8U5 | |
| 08-09 | ' ACH Deposit | 201.03 |
|  | WAITR, INC. FUNDING 190809 | |
|  | 9GKCCW | |
| 08-12 | Deposit | 389.00 |
| 08-12 | Deposit | 757.00 |
| 08-12 | ' ACH Deposit | 197.56 |
|  | WAITR, INC. FUNDING 190812 | |
|  | 7P7Y6R | |
| 08-12 | ' ACH Deposit | 3,039.13 |
|  | AMERICAN EXPRESS SETTLEMENT 190812 | |
|  | 4230559239 | |
| 08-12 | ' ACH Deposit | 3,239.05 |
|  | AMERICAN EXPRESS SETTLEMENT 190812 | |
|  | 4230559239 | |
| 08-12 | ' ACH Deposit | 11,277.38 |
|  | BANKCARD SETTLEMENT 190810 | |
|  | 628127000651561 | |
| 08-12 | ' ACH Deposit | 12,509.72 |
|  | BANKCARD SETTLEMENT 190811 | |
|  | 628127000651561 | |
| 08-12 | ' ACH Deposit | 13,745.23 |
|  | BANKCARD SETTLEMENT 190809 | |
|  | 628127000651561 | |
| 08-13 | ' ACH Deposit | 182.31 |
|  | WAITR, INC. FUNDING 190813 | |
|  | 2WHFTG | |
| 08-13 | ' ACH Deposit | 1,262.08 |
|  | AMERICAN EXPRESS SETTLEMENT 190813 | |
|  | 4230559239 | |
| 08-13 | ' ACH Deposit | 7,443.90 |
|  | BANKCARD SETTLEMENT 190812 | |
|  | 628127000651561 | |
| 08-14 | ' ACH Deposit | 550.48 |
|  | WAITR, INC. FUNDING 190814 | |
|  | 797RNB | |
| 08-14 | ' ACH Deposit | 1,380.86 |
|  | AMERICAN EXPRESS SETTLEMENT 190814 | |
|  | 4230559239 | |
| 08-14 | ' ACH Deposit | 4,860.44 |
|  | BANKCARD SETTLEMENT 190813 | |
|  | 628127000651561 | |
| 08-15 | ' ACH Deposit | 140.41 |
|  | WAITR, INC. FUNDING 190815 | |
|  | F54D92 | |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

**Origin Bank**

Page:    8 of 13

BABALU LLC
August 31, 2019                                              ████████5502

| Date | Description | Additions |
|------|-------------|----------:|
| 08-15 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190815<br>4230559239 | 1,347.97 |
| 08-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190814<br>628127000651561 | 9,212.25 |
| 08-16 | ' ACH Deposit<br>MERCHANT BANKCD DEPOSIT 190816<br>498233181888 | 70.00 |
| 08-16 | ' ACH Deposit<br>DoorDash, Inc. Duling Ave 190816<br>ST-B0H4O8J1A1W2 | 128.94 |
| 08-16 | ' ACH Deposit<br>WAITR, INC. FUNDING 190816<br>FK8FWR | 148.93 |
| 08-16 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190816<br>4230559239 | 1,088.21 |
| 08-16 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190815<br>628127000651561 | 6,989.23 |
| 08-19 | ' ACH Deposit<br>WAITR, INC. FUNDING 190819<br>JPKBDG | 120.02 |
| 08-19 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190819<br>4230559239 | 3,690.61 |
| 08-19 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190818<br>628127000651561 | 13,773.71 |
| 08-19 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190817<br>628127000651561 | 21,654.95 |
| 08-20 | ' ACH Deposit<br>WAITR, INC. FUNDING 190820<br>24M9TG | 130.03 |
| 08-20 | ' ACH Deposit<br>EZCATER INC CAT PMTS 190820<br>116586 | 285.72 |
| 08-20 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190820<br>4230559239 | 990.03 |
| 08-20 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190819<br>628127000651561 | 9,094.75 |
| 08-21 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190821<br>4230559239 | 729.66 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    9 of 13

BABALU LLC
August 31, 2019                                                      ⬛⬛⬛⬛⬛5502

| Date | Description | Additions |
|------|-------------|-----------|
| 08-21 | ' ACH Deposit<br>WAITR, INC. FUNDING 190821<br>8FK3JG | 797.91 |
| 08-21 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190820<br>628127000651561 | 4,653.35 |
| 08-22 | ' ACH Deposit<br>WAITR, INC. FUNDING 190822<br>F5ZM7W | 239.92 |
| 08-22 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190822<br>4230559239 | 1,080.91 |
| 08-22 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190821<br>628127000651561 | 9,060.58 |
| 08-23 | ' ACH Deposit<br>WAITR, INC. FUNDING 190823<br>5KHXJG | 137.51 |
| 08-23 | ' ACH Deposit<br>DoorDash, Inc. Duling Ave 190823<br>ST-V1Z0U6P7V9U7 | 248.44 |
| 08-23 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190823<br>4230559239 | 1,340.53 |
| 08-23 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190822<br>628127000651561 | 5,803.74 |
| 08-26 | ' ACH Deposit<br>WAITR, INC. FUNDING 190826<br>C26N9M | 123.73 |
| 08-26 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190826<br>4230559239 | 1,985.25 |
| 08-26 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190826<br>4230559239 | 2,852.54 |
| 08-26 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190823<br>628127000651561 | 7,333.05 |
| 08-26 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190825<br>628127000651561 | 19,087.92 |
| 08-27 | ' ACH Deposit<br>WAITR, INC. FUNDING 190827<br>GQYRQM | 127.97 |
| 08-27 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190827<br>4230559239 | 1,071.67 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    10 of 13

BABALU LLC
August 31, 2019                                                                XXXXX5502

| Date | Description | Additions |
|------|-------------|-----------|
| 08-27 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190826<br>628127000651561 | 8,906.86 |
| 08-28 | ' ACH Deposit<br>WAITR, INC. FUNDING 190828<br>7RVJ92 | 597.79 |
| 08-28 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190828<br>4230559239 | 1,716.91 |
| 08-28 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190827<br>628127000651561 | 5,796.82 |
| 08-29 | ' ACH Deposit<br>WAITR, INC. FUNDING 190829<br>2QZ7V2 | 118.20 |
| 08-29 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190829<br>4230559239 | 942.85 |
| 08-29 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190828<br>628127000651561 | 8,437.68 |
| 08-30 | ' ACH Deposit<br>DoorDash, Inc. Duling Ave 190830<br>ST-X5I0J4I0K3N4 | 75.91 |
| 08-30 | ' ACH Deposit<br>WAITR, INC. FUNDING 190830<br>J235DG | 303.90 |
| 08-30 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190830<br>4230559239 | 1,152.13 |
| 08-30 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190829<br>628127000651561 | 5,195.23 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 0.00 | 08-12 | 0.00 | 08-22 | 0.00 |
| 08-01 | 0.00 | 08-13 | 0.00 | 08-23 | 0.00 |
| 08-02 | 0.00 | 08-14 | 0.00 | 08-26 | 0.00 |
| 08-05 | 0.00 | 08-15 | 0.00 | 08-27 | 0.00 |
| 08-06 | 0.00 | 08-16 | 0.00 | 08-28 | 0.00 |
| 08-07 | -4,685.05 | 08-19 | 0.00 | 08-29 | 0.00 |
| 08-08 | 0.00 | 08-20 | 0.00 | 08-30 | 0.00 |
| 08-09 | -4,159.42 | 08-21 | 0.00 | | |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:   11 of 13

BABALU LLC
August 31, 2019                                                      5502

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Origin Bank*

BABALU LLC
Account: 5502
Page: 12 of 13



08/07/2019   Deposit   $145.00

08/07/2019   1795   $1,608.39

08/14/2019   1904   $1,350.93

08/07/2019   Deposit   $234.00

08/08/2019   1796   $1,542.70

08/21/2019   1905   $239.01

08/09/2019   Deposit   $475.00

08/09/2019   1797   $875.34

08/13/2019   1907   $645.00

08/12/2019   Deposit   $389.00

08/14/2019   1900   $64.64

08/26/2019   1908   $67.87

08/12/2019   Deposit   $757.00

08/13/2019   1901   $316.71

08/01/2019   99999   $85.00

08/02/2019   $798.00

08/13/2019   1902   $1,015.24

08/01/2019   99999   $540.00

08/05/2019   1794   $1,412.74

08/14/2019   1903   $773.68

08/05/2019   99999   $528.00



BABALU LLC
Account: 2145502
Page: 13 of 13



08/08/2019   99999   $432.00

08/23/2019   99999   $324.00



08/16/2019   99999   $284.00



08/23/2019   99999   $497.00



08/16/2019   99999   $528.00



08/28/2019   99999   $85.00



08/16/2019   99999   $544.00



08/28/2019   99999   $210.00



08/19/2019   99999   $407.00



08/28/2019   99999   $685.00



08/19/2019   99999   $517.00



08/23/2019   99999   $33.00

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ 20 _____

| | |
|---|---|
| **Bank Balance** Shown on Statement | $ |

| | |
|---|---|
| **Your Transaction Register Balance** | $ |

**Add (+)**
Deposits not shown
on this statement (if any)                    $ _____

**Add (+)**
Other credits shown on
this statement but not in
transaction register                          $ _____

**Total**                                     $ _____ (+)

**Subtract (-)**
Checks and other items outstanding
but not paid on this statement (if any)

| | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Add (+)**
Interest paid (for use in balancing
interest-bearing accounts only)               $ _____

**Total**                                     $ _____ (+)

**Subtract (-)**
Other debits shown on this statement
but not in transaction register

**Total**          $ _____ (-)

**Balance**        $ _____

**Total**          $ _____ (-)

**Balance**        $ _____

These balances should agree

**Terms and Conditions**
All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-888-292-4037 or write us at Customer Service 1101 ROC Lane, Ruston, LA 71270 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number. (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point of sale, or foreign- initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made – or enroll for Online Banking to view your account at www.origin.bank.

Please examine this statement and check images or cancelled check promptly. You have (30) days to report unauthorized or missing signatures or alterations of the items contained with your statement. If you fail to notify us we will not be responsible for other items paid in good faith. All other errors or discrepancies concerning your account must be reported within sixty (60) days or the statement will be considered correct.

MEMBER FDIC



EQUAL HOUSING LENDER



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

BABALU LLC
9755 DOGWOOD RD SUITE 200
ROSWELL GA 30075-4663

Last statement: June 30, 2019
This statement: July 31, 2019
Total days in statement period: 31

Page:    1 of 13

5502
( 35)

Direct inquiries to:
Customer Support Center,
888-292-4037

Origin Bank
PO Box 1325
Ruston LA 71273-1325

## Business Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 5502 | Beginning balance | $0.00 |
| Enclosures | 35 | Total additions | 393,657.22 |
| Low balance | $-2,873.27 | Total subtractions | 393,657.22 |
| Average balance | $-297.01 | Ending balance | $.00 |
| Avg collected balance | $-297 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1791 | 07-15 | 1,169.00 | 99999 * | 07-15 | 1,216.00 |
| 1792 | 07-16 | 1,303.75 | 99999 * | 07-18 | 374.00 |
| 1793 | 07-23 | 390.09 | 99999 * | 07-18 | 887.00 |
| 99999 * | 07-01 | 189.00 | 99999 * | 07-19 | 758.00 |
| 99999 * | 07-01 | 474.00 | 99999 * | 07-22 | 60.00 |
| 99999 * | 07-01 | 691.00 | 99999 * | 07-22 | 170.00 |
| 99999 * | 07-03 | 590.00 | 99999 * | 07-22 | 212.00 |
| 99999 * | 07-05 | 29.00 | 99999 * | 07-26 | 472.00 |
| 99999 * | 07-05 | 209.00 | 99999 * | 07-26 | 596.00 |
| 99999 * | 07-08 | 206.00 | 99999 * | 07-29 | 95.00 |
| 99999 * | 07-08 | 987.00 | 99999 * | 07-29 | 142.00 |
| 99999 * | 07-10 | 328.00 | 99999 * | 07-29 | 406.00 |
| 99999 * | 07-11 | 390.00 | 99999 * | 07-30 | 87.00 |
| 99999 * | 07-15 | 269.00 | * Skip in check sequence | | |
| 99999 * | 07-15 | 585.00 | | | |



PO Box 1325 • Ruston, LA 71273
Customer Service 886.292.4037
www.Origin.bank

Origin Bank

MEMBER FDIC

Page :    2  of  13

BABALU LLC
July 31, 2019

5502

## DEBITS

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-01 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190701<br>1193924 | 31.82 |
| 07-01 | ' ACH Withdrawal<br>Clark Beverage FintechEFT 190701<br>80-0617673 | 55.00 |
| 07-01 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 43,847.65 |
| 07-02 | ' ACH Withdrawal<br>AUTHNET GATEWAY BILLING 190702<br>107238462 | 18.30 |
| 07-02 | ' ACH Withdrawal<br>MERCHANT BANKCD DEPOSIT 190702<br>498233181888 | 25.00 |
| 07-02 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190702<br>1193924 | 144.14 |
| 07-02 | ' ACH Withdrawal<br>Southern Beverag FINTECHEFT 190702<br>80-0617673 | 416.51 |
| 07-02 | ' ACH Withdrawal<br>BANKCARD MTHLY FEES 190630<br>628127000651561 | 5,823.66 |
| 07-02 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 3,175.97 |
| 07-03 | ' ACH Withdrawal<br>HARLAND CLARKE CHK ORDER 190703<br>1KKM68070221200 | 51.01 |
| 07-03 | ' ACH Withdrawal<br>MERCHANT BANKCD DISCOUNT 190703<br>498233181888 | 51.13 |
| 07-03 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190703<br>1193924 | 84.88 |
| 07-03 | ' ACH Withdrawal<br>MERCHANT BANKCD DISCOUNT 190703<br>498212061887 | 96.95 |
| 07-03 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 9,953.72 |
| 07-05 | ' ACH Withdrawal<br>Capital City Bev FINTECHEFT 190705<br>80-0617673 | 417.94 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:    3 of 13

BABALU LLC
July 31, 2019                                                        5502

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-05 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190705<br>1193924 | 1,035.02 |
| 07-05 | ' ACH Withdrawal<br>AMERICAN EXPRESS AXP DISCNT 190705<br>4230559239 | 1,422.90 |
| 07-05 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 18,816.54 |
| 07-08 | ' ACH Withdrawal<br>MSDEPTOFREVENUE TAXPAYMENT 190708<br>M10464512 | 3,951.46 |
| 07-08 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 32,710.55 |
| 07-09 | ' ACH Withdrawal<br>fintech.net FintechEFT 190709<br>80-0617673 | 41.40 |
| 07-09 | ' ACH Withdrawal<br>Southern Beverag FintechEFT 190709<br>80-0617673 | 487.46 |
| 07-09 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 10,552.49 |
| 07-10 | ' ACH Withdrawal<br>HARLAND CLARKE CHK ORDER 190710<br>1KL831020311600 | 268.56 |
| 07-10 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 147.82 |
| 07-11 | ' ACH Withdrawal<br>CAPITAL CITY BEV FINTECHEFT 190711<br>80-0617673 | 245.62 |
| 07-11 | ' ACH Withdrawal<br>MSDEPTOFREVENUE TAXPAYMENT 190711<br>M236215552 | 4,883.39 |
| 07-11 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 14,944.75 |
| 07-12 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 10,769.29 |
| 07-15 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 37,780.84 |
| 07-16 | ' ACH Withdrawal<br>MERCHANT BANKCD DEPOSIT 190716<br>498233181888 | 50.00 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    4 of 13

BABALU LLC
July 31, 2019                                              ███████5502

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-16 | ' ACH Withdrawal<br>Southern Beverag FintechEFT 190716<br>80-0617673 | 533.40 |
| 07-16 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190716<br>1193924 | 1,236.34 |
| 07-17 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190717<br>1193924 | 1,530.89 |
| 07-17 | ' ACH Withdrawal<br>MSDEPTOFREVENUE TAXPAYMENT 190717<br>M894987520 | 3,526.37 |
| 07-17 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 1,876.21 |
| 07-18 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190718<br>1193924 | 818.61 |
| 07-19 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190719<br>1193924 | 49.99 |
| 07-22 | ' ACH Withdrawal<br>Clark Beverage FintechEFT 190722<br>80-0617673 | 45.00 |
| 07-22 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190722<br>1193924 | 83.02 |
| 07-22 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 70,880.44 |
| 07-23 | ' ACH Withdrawal<br>MERCHANT BANKCD DEPOSIT 190723<br>498233181888 | 100.00 |
| 07-23 | ' ACH Withdrawal<br>Southern Beverag FINTECHEFT 190723<br>80-0617673 | 184.87 |
| 07-23 | ' ACH Withdrawal<br>Capital City Bev FINTECHEFT 190723<br>80-0617673 | 480.54 |
| 07-24 | ' ACH Withdrawal<br>MSDEPTOFREVENUE TAXPAYMENT 190724<br>M1831040256 | 5,422.08 |
| 07-24 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 14,746.54 |
| 07-25 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190725<br>1193924 | 105.93 |



**Origin Bank**

PO Box 1125 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    5 of 13

BABALU LLC
July 31, 2019

5502

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-25 | ' ACH Withdrawal<br>Capital City Bev FINTECHEFT 190725<br>80-0617673 | 249.63 |
| 07-25 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 9,756.57 |
| 07-26 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 8,601.10 |
| 07-29 | ' ACH Withdrawal<br>MSDEPTOFREVENUE TAXPAYMENT 190729<br>M983317760 | 137.48 |
| 07-29 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 37,826.30 |
| 07-30 | ' ACH Withdrawal<br>Southern Beverag FintechEFT 190730<br>80-0617673 | 413.53 |
| 07-30 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190730<br>1193924 | 2,228.63 |
| 07-30 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 8,085.01 |
| 07-31 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190731<br>1193924 | 33.29 |
| 07-31 | ' ACH Withdrawal<br>MSDEPTOFREVENUE TAXPAYMENT 190731<br>M135683328 | 1,718.27 |
| 07-31 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 7,400.57 |

**CREDITS**

| Date | Description | Additions |
|------|-------------|----------:|
| 07-01 | ' ACH Deposit<br>MERCHANT BANKCD DEPOSIT 190701<br>498233181888 | 125.00 |
| 07-01 | ' ACH Deposit<br>WAITR, INC. FUNDING 190701<br>56K72R | 294.05 |
| 07-01 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190701<br>4230559239 | 1,969.46 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank
MEMBER FDIC

Page:    6 of 13

BABALU LLC
July 31, 2019

XXXX5502

| Date | Description | Additions |
|------|-------------|-----------|
| 07-01 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190701<br>4230559239 | 3,840.15 |
| 07-01 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190628<br>628127000651561 | 9,233.18 |
| 07-01 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190629<br>628127000651561 | 12,666.71 |
| 07-01 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190630<br>628127000651561 | 17,159.92 |
| 07-02 | ' ACH Deposit<br>WAITR, INC. FUNDING 190702<br>DRNTV2 | 28.65 |
| 07-02 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190702<br>4230559239 | 1,108.24 |
| 07-02 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190701<br>628127000651561 | 8,466.69 |
| 07-03 | ' ACH Deposit<br>MERCHANT BANKCD DEPOSIT 190703<br>498233181888 | 50.00 |
| 07-03 | ' ACH Deposit<br>EZCATER INC CAT PMTS 190703<br>116586 | 530.69 |
| 07-03 | ' ACH Deposit<br>WAITR, INC. FUNDING 190703<br>83BN7B | 594.18 |
| 07-03 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190703<br>4230559239 | 1,243.58 |
| 07-03 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190702<br>628127000651561 | 8,409.24 |
| 07-05 | ' ACH Deposit<br>WAITR, INC. FUNDING 190705<br>C8GYCB | 78.67 |
| 07-05 | ' ACH Deposit<br>MERCHANT BANKCD DEPOSIT 190705<br>498233181888 | 100.00 |
| 07-05 | ' ACH Deposit<br>DoorDash, Inc. Duling Ave 190705<br>ST-V5B6N5X4M0S8 | 110.23 |
| 07-05 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190705<br>4230559239 | 1,477.20 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page:    7 of 13

BABALU LLC
July 31, 2019                                                        5502

| Date | Description | Additions |
|------|-------------|-----------|
| 07-05 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190705<br>4230559239 | 2,148.60 |
| 07-05 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190704<br>628127000651561 | 8,652.64 |
| 07-05 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190703<br>628127000651561 | 9,363.06 |
| 07-08 | ' ACH Deposit<br>MERCHANT BANKCD DEPOSIT 190708<br>498233181888 | 25.00 |
| 07-08 | ' ACH Deposit<br>WAITR, INC. FUNDING 190708<br>5MY426 | 277.44 |
| 07-08 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190708<br>4230559239 | 1,459.43 |
| 07-08 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190708<br>4230559239 | 2,849.94 |
| 07-08 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190705<br>628127000651561 | 8,884.39 |
| 07-08 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190706<br>628127000651561 | 11,063.06 |
| 07-08 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190707<br>628127000651561 | 13,295.75 |
| 07-09 | ' ACH Deposit<br>WAITR, INC. FUNDING 190709<br>4KDDFM | 343.38 |
| 07-09 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190709<br>4230559239 | 1,582.44 |
| 07-09 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190708<br>628127000651561 | 9,155.53 |
| 07-10 | Deposit | 58.00 |
| 07-10 | Deposit | 67.00 |
| 07-10 | Deposit | 322.00 |
| 07-10 | ' ACH Deposit<br>WAITR, INC. FUNDING 190710<br>4HGRDG | 297.38 |
| 07-11 | ' ACH Deposit<br>WAITR, INC. FUNDING 190711<br>6W2QR6 | 235.35 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    8 of 13

BABALU LLC
July 31, 2019                                         5502

| Date | Description | Additions |
|------|-------------|-----------|
| 07-11 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190711<br>4230559239 | 2,490.96 |
| 07-11 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190710<br>628127000651561 | 17,737.45 |
| 07-12 | Deposit | 231.00 |
| 07-12 | ' ACH Deposit<br>MERCHANT BANKCD DEPOSIT 190712<br>498233181888 | 50.00 |
| 07-12 | ' ACH Deposit<br>DoorDash, Inc. Duling Ave 190712<br>ST-W1W1H9C5E8K3 | 119.65 |
| 07-12 | ' ACH Deposit<br>WAITR, INC. FUNDING 190712<br>9ZMM5M | 150.83 |
| 07-12 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190712<br>4230559239 | 1,228.81 |
| 07-12 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190711<br>628127000651561 | 8,989.00 |
| 07-15 | ' ACH Deposit<br>WAITR, INC. FUNDING 190715<br>KKYMYG | 81.86 |
| 07-15 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190715<br>4230559239 | 863.56 |
| 07-15 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190715<br>4230559239 | 4,767.80 |
| 07-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190712<br>628127000651561 | 8,688.29 |
| 07-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190714<br>628127000651561 | 12,717.52 |
| 07-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190713<br>628127000651561 | 13,900.81 |
| 07-16 | ' ACH Deposit<br>WAITR, INC. FUNDING 190716<br>6PTMB6 | 250.22 |
| 07-17 | Deposit | 56.00 |
| 07-17 | ' ACH Deposit<br>WAITR, INC. FUNDING 190717<br>JK3XCW | 939.74 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page: 9 of 13

BABALU LLC
July 31, 2019                                          5502

| Date | Description | Additions |
|------|-------------|-----------|
| 07-17 | ' ACH Deposit | 1,417.19 |
|  | AMERICAN EXPRESS SETTLEMENT 190717 | |
|  | 4230559239 | |
| 07-17 | ' ACH Deposit | 7,393.81 |
|  | BANKCARD SETTLEMENT 190716 | |
|  | 628127000651561 | |
| 07-18 | ' ACH Deposit | 50.00 |
|  | MERCHANT BANKCD DEPOSIT 190718 | |
|  | 498233181888 | |
| 07-18 | ' ACH Deposit | 111.93 |
|  | WAITR, INC. FUNDING 190718 | |
|  | 6G89TG | |
| 07-18 | ' ACH Deposit | 1,124.35 |
|  | EZCATER INC CAT PMTS 190718 | |
|  | 116586 | |
| 07-19 | ' ACH Deposit | 26.86 |
|  | DoorDash, Inc. Duling Ave 190719 | |
|  | ST-D0F0Z4F9L2Q3 | |
| 07-19 | ' ACH Deposit | 83.71 |
|  | WAITR, INC. FUNDING 190719 | |
|  | 52NH9M | |
| 07-22 | ' ACH Deposit | 12.54 |
|  | WAITR, INC. FUNDING 190722 | |
|  | 7XN5HB | |
| 07-22 | ' ACH Deposit | 3,865.60 |
|  | AMERICAN EXPRESS SETTLEMENT 190722 | |
|  | 4230559239 | |
| 07-22 | ' ACH Deposit | 4,125.73 |
|  | AMERICAN EXPRESS SETTLEMENT 190722 | |
|  | 4230559239 | |
| 07-22 | ' ACH Deposit | 13,337.15 |
|  | BANKCARD SETTLEMENT 190721 | |
|  | 628127000651561 | |
| 07-22 | ' ACH Deposit | 22,869.84 |
|  | BANKCARD SETTLEMENT 190720 | |
|  | 628127000651561 | |
| 07-22 | ' ACH Deposit | 28,730.35 |
|  | BANKCARD SETTLEMENT 190719 | |
|  | 628127000651561 | |
| 07-23 | ' ACH Deposit | 86.94 |
|  | WAITR, INC. FUNDING 190723 | |
|  | HYCRSW | |
| 07-24 | Deposit | 373.00 |
| 07-24 | ' ACH Deposit | 100.00 |
|  | MERCHANT BANKCD DEPOSIT 190724 | |
|  | 498233181888 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page: 10 of 13

BABALU LLC
July 31, 2019                                                    5502

| Date | Description | Additions |
|------|-------------|-----------|
| 07-24 | ' ACH Deposit | 868.39 |
|  | WAITR, INC. FUNDING 190724 | |
|  | BZRP4G | |
| 07-24 | ' ACH Deposit | 1,950.31 |
|  | AMERICAN EXPRESS SETTLEMENT 190724 | |
|  | 4230559239 | |
| 07-24 | ' ACH Deposit | 17,945.48 |
|  | BANKCARD SETTLEMENT 190723 | |
|  | 628127000651561 | |
| 07-25 | ' ACH Deposit | 170.86 |
|  | WAITR, INC. FUNDING 190725 | |
|  | 7VNS52 | |
| 07-25 | ' ACH Deposit | 1,355.01 |
|  | AMERICAN EXPRESS SETTLEMENT 190725 | |
|  | 4230559239 | |
| 07-25 | ' ACH Deposit | 8,586.26 |
|  | BANKCARD SETTLEMENT 190724 | |
|  | 628127000651561 | |
| 07-26 | ' ACH Deposit | 148.15 |
|  | DoorDash, Inc. Duling Ave 190726 | |
|  | ST-V3D2K3J8E3C4 | |
| 07-26 | ' ACH Deposit | 181.12 |
|  | WAITR, INC. FUNDING 190726 | |
|  | 3P2KHB | |
| 07-26 | ' ACH Deposit | 1,008.52 |
|  | AMERICAN EXPRESS SETTLEMENT 190726 | |
|  | 4230559239 | |
| 07-26 | ' ACH Deposit | 8,331.31 |
|  | BANKCARD SETTLEMENT 190725 | |
|  | 628127000651561 | |
| 07-29 | ' ACH Deposit | 163.46 |
|  | WAITR, INC. FUNDING 190729 | |
|  | 922D92 | |
| 07-29 | ' ACH Deposit | 1,308.65 |
|  | AMERICAN EXPRESS SETTLEMENT 190729 | |
|  | 4230559239 | |
| 07-29 | ' ACH Deposit | 2,954.92 |
|  | AMERICAN EXPRESS SETTLEMENT 190729 | |
|  | 4230559239 | |
| 07-29 | ' ACH Deposit | 11,006.70 |
|  | BANKCARD SETTLEMENT 190726 | |
|  | 628127000651561 | |
| 07-29 | ' ACH Deposit | 11,563.63 |
|  | BANKCARD SETTLEMENT 190728 | |
|  | 628127000651561 | |
| 07-29 | ' ACH Deposit | 11,609.42 |
|  | BANKCARD SETTLEMENT 190727 | |
|  | 628127000651561 | |



PO Box 1125 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:   11 of 13

BABALU LLC
July 31, 2019

0002XX5502

| Date | Description | Additions |
|------|-------------|-----------|
| | | 157.19 |
| 07-30 | ' ACH Deposit | |
| | WAITR, INC. FUNDING 190730 | |
| | FCG53W | |
| | | 1,408.66 |
| 07-30 | ' ACH Deposit | |
| | AMERICAN EXPRESS SETTLEMENT 190730 | |
| | 4230559239 | |
| | | 9,248.32 |
| 07-30 | ' ACH Deposit | |
| | BANKCARD SETTLEMENT 190729 | |
| | 628127000651561 | |
| | | 1,023.00 |
| 07-31 | Deposit | |
| | | 396.08 |
| 07-31 | ' ACH Deposit | |
| | WAITR, INC. FUNDING 190731 | |
| | K9M25M | |
| | | 788.23 |
| 07-31 | ' ACH Deposit | |
| | AMERICAN EXPRESS SETTLEMENT 190731 | |
| | 4230559239 | |
| | | 6,944.82 |
| 07-31 | ' ACH Deposit | |
| | BANKCARD SETTLEMENT 190730 | |
| | 628127000651561 | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 0.00 | 07-11 | 0.00 | 07-23 | -1,068.56 |
| 07-01 | 0.00 | 07-12 | 0.00 | 07-24 | 0.00 |
| 07-02 | 0.00 | 07-15 | 0.00 | 07-25 | 0.00 |
| 07-03 | 0.00 | 07-16 | -2,873.27 | 07-26 | 0.00 |
| 07-05 | 0.00 | 07-17 | 0.00 | 07-29 | 0.00 |
| 07-08 | 0.00 | 07-18 | -793.33 | 07-30 | 0.00 |
| 07-09 | 0.00 | 07-19 | -1,490.75 | 07-31 | 0.00 |
| 07-10 | 0.00 | 07-22 | 0.00 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Origin Bank*

BABALU LLC
Account: ###5502
Page: 12 of 13



07/10/2019    Deposit    $58.00

07/15/2019    1791    $1,169.00



07/05/2019    99999    $29.00



07/10/2019    Deposit    $67.00



07/16/2019    1792    $1,303.75



07/05/2019    99999    $209.00



07/10/2019    Deposit    $322.00



07/23/2019    1793    $390.09



07/08/2019    99999    $206.00



07/12/2019    Deposit    $231.00



07/01/2019    99999    $189.00



07/08/2019    99999    $987.00



07/17/2019    Deposit    $56.00



07/01/2019    99999    $474.00



07/10/2019    99999    $328.00



07/24/2019    Deposit    $373.00



07/01/2019    99999    $691.00



07/11/2019    99999    $390.00

07/31/2019    Deposit    $1,023.00

07/03/2019    99999    $590.00

07/15/2019    99999    $269.00

BABALU LLC
Account [redacted]5502
Page: 13 of 13



07/15/2019    99999    $585.00



07/22/2019    99999    $212.00



07/15/2019    99999    $1,216.00



07/26/2019    99999    $472.00



07/18/2019    99999    $374.00



07/26/2019    99999    $596.00



07/18/2019    99999    $887.00



07/29/2019    99999    $95.00



07/19/2019    99999    $758.00



07/29/2019    99999    $142.00



07/22/2019    99999    $60.00



07/29/2019    99999    $406.00



07/22/2019    99999    $170.00



07/30/2019    99999    $87.00

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ 20____

Bank Balance
Shown on Statement                    $ _____

Add (+)
Deposits not shown
on this statement (if any)             $ _____

_____

Total                                  $ _____ (+)

Subtract (-)
Checks and other items outstanding
but not paid on this statement (if any)

$ _____

Total                                  $ _____ (-)

Balance                                $ _____

Your Transaction
Register Balance                       $ _____

Add (+)
Other credits shown on
this statement but not in
transaction register                   $ _____

_____

Add (+)
Interest paid (for use in balancing
interest-bearing accounts only)        $ _____

Total                                  $ _____ (+)

Subtract (-)
Other debits shown on this statement
but not in transaction register

Total                                  $ _____ (-)

Balance                                $ _____

These balances should agree ▲                    ▲

Terms and Conditions
All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-888-292-4037 or write us at Customer Service 1101 ROC Lane, Ruston, LA 71270 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number. (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point-of-sale, or foreign- initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made – or enroll for Online Banking to view your account at www.origin.bank

Please examine this statement and check images or cancelled check promptly. You have (30) days to report unauthorized or missing signatures or alterations of the items contained with your statement. If you fail to notify us we will not be responsible for other items paid in good faith. All other errors or discrepancies concerning your account must be reported with in sixty (60) days or the statement will be considered correct

MEMBER FDIC     EQUAL HOUSING LENDER

ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: Eat Here Brands, LLC          Case Number: 19-61688

Reporting Period beginning 7/30/19            Period ending 8/31/19

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: __Origin__          BRANCH: __Jackson__

ACCOUNT NAME: __EHB Knoxville Operating__          ACCOUNT NUMBER: __-4601__

PURPOSE OF ACCOUNT: __OPERATING__

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 0 | |
| Plus Total Amount of Outstanding Deposits | $ 0 | |
| Minus Total Amount of Outstanding Checks and other debits | $ 0 | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 0 | **(a) |

\*Debit cards are used by __NONE__

\*\*If Closing Balance is negative, provide explanation:_____

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____0_____ Transferred to Payroll Account
$_____0_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7

ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Eat Here Brands, LLC          Case Number:  19-61688

Reporting Period beginning  7/30/19          Period ending  8/31/19

NAME OF BANK:  Origin          BRANCH:  Jackson

ACCOUNT NAME:  EHB Knoxville Operating

ACCOUNT NUMBER:  -4601

PURPOSE OF ACCOUNT:  OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| SEE | ATTACHED | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                             $



STANDARD BANK RECONCILIATION

Month **Aug**   Year **2019**

Account No. **\*4601**

Account Name

**EHB Knoxville Operating**

Bank Balance shown on Bank Statement        $        -

Add (+)
Deposits not shown on Bank Statement        $        -

Total        $        -

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement\*        $        -

Balance        $        -

\*OUTSTANDING CHECKS - see next sheet

**EHB Knoxville Operating  #4601**
**OUTSTANDING CHECKS**
**8/31/19**

| Check No | Amount |
|----------|--------|
|          |        |
| Total    | -      |

**EHB Knoxville Operating  #4601**
**CHECK REGISTER**
**FROM 7/30/2019 TO 8/31/2019**

| Date | Location | Vendor | Amount | Description | Check Number |
|---|---|---|---|---|---|
| 7/31/2019 | Knoxville | Ackerman Security | 33.95 | Utilities | |
| 7/31/2019 | Knoxville | Cash | 343.00 | Tips | |
| 7/31/2019 | Knoxville | Dixie Produce | 3,156.36 | Food | |
| 8/1/2019 | Knoxville | Cash | 919.00 | Tips | |
| 8/1/2019 | Knoxville | Fintech | 2,336.60 | Alcohol | |
| 8/2/2019 | Knoxville | Bankcard | 3,799.11 | Bank fees | |
| 8/2/2019 | Knoxville | Cash | 546.00 | Tips | |
| 8/2/2019 | Knoxville | Ed Don | 433.81 | Supplies | |
| 8/5/2019 | Knoxville | Bankcard | 919.80 | Bank fees | |
| 8/5/2019 | Knoxville | Cash | 3,161.00 | Tips | |
| 8/5/2019 | Knoxville | Fintech | 1,098.00 | Alcohol | |
| 8/5/2019 | Knoxville | Sysco | 3,632.32 | Food | |
| 8/6/2019 | Knoxville | Cash | 602.00 | Tips | |
| 8/7/2019 | Knoxville | Cash | 581.00 | Tips | |
| 8/7/2019 | Knoxville | Sysco | 4,722.98 | Food | |
| 8/8/2019 | Knoxville | Cash | 440.00 | Tips | |
| 8/8/2019 | Knoxville | Fintech | 3,961.11 | Alcohol | |
| 8/9/2019 | Knoxville | Cash | 126.00 | Tips | |
| 8/9/2019 | Knoxville | Ed Don | 53.88 | Supplies | |
| 8/9/2019 | Knoxville | Fintech | 41.40 | Alcohol | |
| 8/12/2019 | Knoxville | Cash | 2,378.00 | Tips | |
| 8/12/2019 | Knoxville | Fintech | 180.57 | Alcohol | |
| 8/12/2019 | Knoxville | Inland Seafood | 2,050.29 | Food | |
| 8/13/2019 | Knoxville | Cash | 155.00 | Tips | |
| 8/13/2019 | Knoxville | Fintech | 424.50 | Alcohol | |
| 8/14/2019 | Knoxville | Cash | 514.00 | Tips | |
| 8/14/2019 | Knoxville | Ed Don | 20.80 | Supplies | |
| 8/15/2019 | Knoxville | Cash | 544.00 | Tips | |
| 8/15/2019 | Knoxville | Ed Don | 228.82 | Supplies | |
| 8/15/2019 | Knoxville | Fintech | 1,673.77 | Alcohol | |
| 8/16/2019 | Knoxville | Cash | 223.00 | Tips | |
| 8/16/2019 | Knoxville | Ed Don | 846.95 | Supplies | |
| 8/16/2019 | Knoxville | TN Dept of Revenue | 6,448.00 | Taxes | |
| 8/19/2019 | Knoxville | Inland Seafood | 3,333.04 | Food | |
| 8/19/2019 | Knoxville | Cash | 1,380.00 | Tips | |
| 8/20/2019 | Knoxville | Fintech | 150.00 | Alcohol | |
| 8/20/2019 | Knoxville | Cash | 541.00 | Tips | |
| 8/21/2019 | Knoxville | Clark Reeves | 590.75 | Payroll | 1151 |
| 8/21/2019 | Knoxville | TN Dept of Revenue | 20,630.00 | Taxes | |
| 8/21/2019 | Knoxville | Cash | 690.00 | Tips | |
| 8/22/2019 | Knoxville | Ed Don | 389.36 | Supplies | |
| 8/22/2019 | Knoxville | Fintech | 1,623.90 | Alcohol | |
| 8/23/2019 | Knoxville | Cash | 171.00 | Tips | |
| 8/26/2019 | Knoxville | Inland Seafood | 2,889.64 | Food | |
| 8/26/2019 | Knoxville | Cash | 39.00 | Tips | |
| 8/27/2019 | Knoxville | Fintech | 234.00 | Alcohol | |

| | | | |
|---|---|---|---|
| 8/27/2019 Knoxville | Cash | 890.00 | Tips |
| 8/28/2019 Knoxville | Cash | 880.00 | Tips |
| 8/29/2019 Knoxville | Ed Don | 509.20 | Supplies |
| 8/29/2019 Knoxville | Fintech | 2,515.56 | Alcohol |
| 8/29/2019 Knoxville | Cash | 1,344.00 | Tips |
| 8/30/2019 Knoxville | Ackerman Security | 35.98 | Utilities |
| 8/30/2019 Knoxville | Ed Don | 171.34 | Supplies |



PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

**Origin Bank.**

MEMBER FDIC

BABALU KNOXVILLE 1 LLC
412 S GAY ST
KNOXVILLE TN 37902-1103

Last statement: July 31, 2019
This statement: August 31, 2019
Total days in statement period: 31

Page:    1 of 13
⬛⬛⬛⬛4601
( 34)

Direct inquiries to:
Customer Support Center,
888-292-4037

Origin Bank
PO Box 1325
Ruston LA 71273-1325

## Business Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ⬛⬛⬛4601 | Beginning balance | $0.00 |
| Enclosures | 34 | Total additions | 247,273.93 |
| Low balance | $-16,504.10 | Total subtractions | 247,273.93 |
| Average balance | $-2,000.00 | Ending balance | $.00 |
| Avg collected balance | $-2,006 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1151 | 08-21 | 590.75 | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 08-01 | Debit Memo | 454.00 |
| 08-01 | Debit Memo | 465.00 |
| 08-01 | ' ACH Withdrawal<br>Eagle Distributi FINTECHEFT 190801<br>47-3503163 | 29.08 |
| 08-01 | ' ACH Withdrawal<br>Cherokee Distrib FintechEFT 190801<br>47-3503163 | 35.16 |
| 08-01 | ' ACH Withdrawal<br>Empire Distribut FintechEFT 190801<br>47-3503163 | 948.00 |
| 08-01 | ' ACH Withdrawal<br>Beverage Control FintechEFT 190801<br>47-3503163 | 1,324.36 |
| 08-02 | Debit Memo | 546.00 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    2 of 13

BABALU KNOXVILLE 1 LLC
August 31, 2019

4601

| Date | Description | Subtractions |
|---|---|---|
| 08-02 | ' ACH Withdrawal | 433.81 |
| | CASH & COLLATRL DEBITS 190802 | |
| | 1193916 | |
| 08-02 | ' ACH Withdrawal | 3,799.11 |
| | BANKCARD MTHLY FEES 190731 | |
| | 628127000651571 | |
| 08-02 | ' Automatic Transfer | 1,957.60 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-05 | Debit Memo | 318.00 |
| 08-05 | Debit Memo | 454.00 |
| 08-05 | Debit Memo | 695.00 |
| 08-05 | Debit Memo | 1,694.00 |
| 08-05 | ' ACH Withdrawal | 38.90 |
| | MERCHANT BANKCD DISCOUNT 190805 | |
| | 498251860884 | |
| 08-05 | ' ACH Withdrawal | 150.00 |
| | Last Days of Aut FintechEFT 190805 | |
| | 47-3503163 | |
| 08-05 | ' ACH Withdrawal | 880.90 |
| | AMERICAN EXPRESS AXP DISCNT 190805 | |
| | 4415120583 | |
| 08-05 | ' ACH Withdrawal | 948.00 |
| | Empire Distribut FintechEFT 190805 | |
| | 47-3503163 | |
| 08-05 | ' ACH Withdrawal | 3,632.32 |
| | SYSCO KNOXVILLE VENDOR PAY 190805 | |
| | Cust #237279 | |
| 08-05 | ' Automatic Transfer | 33,829.56 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-06 | Debit Memo | 602.00 |
| 08-06 | ' Automatic Transfer | 6,294.41 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-07 | Debit Memo | 581.00 |
| 08-07 | ' ACH Withdrawal | 4,722.98 |
| | SYSCO KNOXVILLE VENDOR PAY 190807 | |
| | Cust #237279 | |
| 08-08 | Debit Memo | 440.00 |
| 08-08 | ' ACH Withdrawal | 508.16 |
| | Cherokee Distrib FintechEFT 190808 | |
| | 47-3503163 | |
| 08-08 | ' ACH Withdrawal | 724.99 |
| | Beverage Control FintechEFT 190808 | |
| | 47-3503163 | |



Origin Bank

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page: 3 of 13

BABALU KNOXVILLE 1 LLC
August 31, 2019

601

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-08 | ' ACH Withdrawal | 858.50 |
| | Eagle Distributi FintechEFT 190808 | |
| | 47-3503163 | |
| 08-08 | ' ACH Withdrawal | 912.00 |
| | Empire Distribut FintechEFT 190808 | |
| | 47-3503163 | |
| 08-08 | ' ACH Withdrawal | 957.46 |
| | Knoxville Bevera FintechEFT 190808 | |
| | 47-3503163 | |
| 08-09 | Debit Memo | 126.00 |
| 08-09 | ' ACH Withdrawal | 41.40 |
| | fintech.net FintechEFT 190809 | |
| | 47-3503163 | |
| 08-09 | ' ACH Withdrawal | 53.88 |
| | CASH & COLLATRL DEBITS 190809 | |
| | 1193916 | |
| 08-09 | ' Automatic Transfer | 12,903.09 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-12 | Debit Memo | 574.00 |
| 08-12 | Debit Memo | 755.00 |
| 08-12 | Debit Memo | 1,049.00 |
| 08-12 | ' ACH Withdrawal | 180.57 |
| | D & V Distributi FintechEFT 190812 | |
| | 47-3503163 | |
| 08-12 | ' ACH Withdrawal | 2,050.29 |
| | INLAND FRESH SEA CORP COLL 190812 | |
| | 39953 | |
| 08-12 | ' Automatic Transfer | 24,977.92 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-13 | Debit Memo | 155.00 |
| 08-13 | ' ACH Withdrawal | 150.00 |
| | Last Days of Aut FintechEFT 190813 | |
| | 47-3503163 | |
| 08-13 | ' ACH Withdrawal | 274.50 |
| | Lipman Brothers FintechEFT 190813 | |
| | 47-3503163 | |
| 08-13 | ' Automatic Transfer | 7,624.17 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-14 | Debit Memo | 514.00 |
| 08-14 | ' ACH Withdrawal | 20.80 |
| | CASH & COLLATRL DEBITS 190814 | |
| | 1193916 | |
| 08-14 | ' Automatic Transfer | 3,729.67 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    4 of 13

BABALU KNOXVILLE 1 LLC
August 31, 2019                                                    4601

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-15 | Debit Memo | 544.00 |
| 08-15 | ' ACH Withdrawal | 195.50 |
|  | Eagle Distributi FintechEFT 190815 | |
|  | 47-3503163 | |
| 08-15 | ' ACH Withdrawal | 228.82 |
|  | CASH & COLLATRL DEBITS 190815 | |
|  | 1193916 | |
| 08-15 | ' ACH Withdrawal | 240.00 |
|  | Athens Distribut FintechEFT 190815 | |
|  | 47-3503163 | |
| 08-15 | ' ACH Withdrawal | 257.32 |
|  | Cherokee Distrib FintechEFT 190815 | |
|  | 47-3503163 | |
| 08-15 | ' ACH Withdrawal | 464.95 |
|  | Beverage Control FintechEFT 190815 | |
|  | 47-3503163 | |
| 08-15 | ' ACH Withdrawal | 516.00 |
|  | Knoxville Bevera FintechEFT 190815 | |
|  | 47-3503163 | |
| 08-16 | Debit Memo | 223.00 |
| 08-16 | ' ACH Withdrawal | 846.95 |
|  | CASH & COLLATRL DEBITS 190816 | |
|  | 1193916 | |
| 08-16 | ' ACH Withdrawal | 6,448.00 |
|  | TN STATE REVENUE TN TAP 190816 | |
|  | 478558720 | |
| 08-16 | ' Automatic Transfer | 3,767.84 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 08-19 | Debit Memo | 65.00 |
| 08-19 | Debit Memo | 544.00 |
| 08-19 | Debit Memo | 771.00 |
| 08-19 | ' ACH Withdrawal | 3,333.04 |
|  | INLAND FRESH SEA CORP COLL 190819 | |
|  | 39953 | |
| 08-19 | ' Automatic Transfer | 27,935.48 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 08-20 | Debit Memo | 541.00 |
| 08-20 | ' ACH Withdrawal | 150.00 |
|  | Last Days of Aut FintechEFT 190820 | |
|  | 47-3503163 | |
| 08-20 | ' Automatic Transfer | 6,170.56 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 08-21 | Debit Memo | 690.00 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 886.292.4037
www.Origin.bank
MEMBER FDIC

Page:    5 of 13

BABALU KNOXVILLE 1 LLC
August 31, 2019                                                                 ████████4601

| Date  | Description | Subtractions |
|-------|-------------|-------------|
| 08-21 | ' ACH Withdrawal | 20,630.00 |
|       | TN STATE REVENUE TN TAP 190821 | |
|       | 1089890816 | |
| 08-22 | ' ACH Withdrawal | 23.00 |
|       | EAGLE DISTRIBUTI FINTECHEFT 190822 | |
|       | 47-3503163 | |
| 08-22 | ' ACH Withdrawal | 180.00 |
|       | Knoxville Bevera FintechEFT 190822 | |
|       | 47-3503163 | |
| 08-22 | ' ACH Withdrawal | 237.32 |
|       | Cherokee Distrib FintechEFT 190822 | |
|       | 47-3503163 | |
| 08-22 | ' ACH Withdrawal | 389.36 |
|       | CASH & COLLATRL DEBITS 190822 | |
|       | 1193916 | |
| 08-22 | ' ACH Withdrawal | 481.58 |
|       | Beverage Control FintechEFT 190822 | |
|       | 47-3503163 | |
| 08-22 | ' ACH Withdrawal | 702.00 |
|       | Empire Distribut FintechEFT 190822 | |
|       | 47-3503163 | |
| 08-23 | Debit Memo | 171.00 |
| 08-26 | Debit Memo | 39.00 |
| 08-26 | ' ACH Withdrawal | 2,889.64 |
|       | INLAND FRESH SEA CORP COLL 190826 | |
|       | 39953 | |
| 08-26 | ' Automatic Transfer | 16,014.37 |
|       | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|       | 0002197286 | |
| 08-27 | Debit Memo | 256.00 |
| 08-27 | Debit Memo | 273.00 |
| 08-27 | Debit Memo | 361.00 |
| 08-27 | ' ACH Withdrawal | 234.00 |
|       | Lipman Brothers FintechEFT 190827 | |
|       | 47-3503163 | |
| 08-27 | ' Automatic Transfer | 5,252.01 |
|       | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|       | 0002197286 | |
| 08-28 | Debit Memo | 880.00 |
| 08-28 | ' Automatic Transfer | 1,710.50 |
|       | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|       | 0002197286 | |
| 08-29 | Debit Memo | 1,344.00 |
| 08-29 | ' ACH Withdrawal | 220.08 |
|       | EAGLE DISTRIBUTI FINTECHEFT 190829 | |
|       | 47-3503163 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    6 of 13

BABALU KNOXVILLE 1 LLC
August 31, 2019                                              4601

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-29 | ' ACH Withdrawal<br>Cherokee Distrib FintechEFT 190829<br>47-3503163 | 275.82 |
| 08-29 | ' ACH Withdrawal<br>Knoxville Bevera FintechEFT 190829<br>47-3503163 | 472.71 |
| 08-29 | ' ACH Withdrawal<br>Beverage Control FintechEFT 190829<br>47-3503163 | 478.05 |
| 08-29 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190829<br>1193916 | 509.20 |
| 08-29 | ' ACH Withdrawal<br>Empire Distribut FintechEFT 190829<br>47-3503163 | 1,068.90 |
| 08-29 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 3,664.19 |
| 08-30 | ' ACH Withdrawal<br>ACKERMAN SECURIT ACH 190830<br>973 | 35.98 |
| 08-30 | ' ACH Withdrawal<br>D & V Distributi FintechEFT 190830<br>47-3503163 | 171.34 |
| 08-30 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 9,373.08 |

## CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 08-02 | ' ACH Deposit<br>DoorDash, Inc. S Gay Stre 190802<br>ST-A8M5K7H0L1O7 | 181.44 |
| 08-02 | ' ACH Deposit<br>BITESQUAD.COM CR PAYMENT 190802<br>473503163 | 353.77 |
| 08-02 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190802<br>4415120583 | 745.09 |
| 08-02 | ' ACH Deposit<br>Empire Distribut FintechEFT 190802<br>47-3503163 | 948.00 |
| 08-02 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190801<br>628127000651571 | 7,763.82 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    7 of 13

BABALU KNOXVILLE 1 LLC
August 31, 2019                                                          4601

| Date | Description | Additions |
|------|-------------|-----------|
| 08-05 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190805<br>4415120583 | 2,120.89 |
| 08-05 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190805<br>4415120583 | 3,309.59 |
| 08-05 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190803<br>628127000651571 | 10,582.74 |
| 08-05 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190802<br>628127000651571 | 11,234.75 |
| 08-05 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190804<br>628127000651571 | 15,392.71 |
| 08-06 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*MRTJ0VE42F\ | 259.16 |
| 08-06 | ' ACH Deposit<br>EZCATER INC CAT PMTS 190806<br>212014 | 491.94 |
| 08-06 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190806<br>4415120583 | 663.92 |
| 08-06 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190805<br>628127000651571 | 5,481.39 |
| 08-07 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190807<br>4415120583 | 732.01 |
| 08-07 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190806<br>628127000651571 | 3,863.13 |
| 08-08 | ' Transfer Credit<br>TRANSFER FROM DEPOSIT ACCOUNT 00002197286 | 5,000.00 |
| 08-09 | Deposit | 454.00 |
| 08-09 | ' ACH Deposit<br>DoorDash, Inc. S Gay Stre 190809<br>ST-P0R8X9O7L8A1 | 125.07 |
| 08-09 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190809<br>4415120583 | 2,808.94 |
| 08-09 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190808<br>628127000651571 | 9,846.31 |
| 08-12 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190812<br>4415120583 | 619.17 |



P.O. Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

**Origin Bank.**

MEMBER FDIC

Page:    8 of 13

BABALU KNOXVILLE 1 LLC
August 31, 2019                                                    4601

| Date | Description | Additions |
|---|---|---|
| 08-12 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190812<br>4415120583 | 3,262.69 |
| 08-12 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190809<br>628127000651571 | 4,122.02 |
| 08-12 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190810<br>628127000651571 | 9,715.66 |
| 08-12 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190811<br>628127000651571 | 11,867.24 |
| 08-13 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*874D0HSJ0D\ | 365.98 |
| 08-13 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190813<br>4415120583 | 714.81 |
| 08-13 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190812<br>628127000651571 | 7,122.88 |
| 08-14 | ' ACH Deposit<br>Lipman Brothers FintechEFT 190814<br>47-3503163 | 150.00 |
| 08-14 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190814<br>4415120583 | 597.73 |
| 08-14 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190813<br>628127000651571 | 3,516.74 |
| 08-15 | Deposit | 53.69 |
| 08-16 | ' ACH Deposit<br>DoorDash, Inc. S Gay Stre 190816<br>ST-C0R5X6H1N0D6 | 184.74 |
| 08-16 | ' ACH Deposit<br>BITESQUAD.COM CR PAYMENT 190816<br>473503163 | 271.87 |
| 08-16 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190816<br>4415120583 | 2,333.48 |
| 08-16 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190815<br>628127000651571 | 10,888.60 |
| 08-19 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190819<br>4415120583 | 642.95 |
| 08-19 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190819<br>4415120583 | 3,333.99 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

Origin Bank

MEMBER FDIC

Page:    9 of 13

BABALU KNOXVILLE 1 LLC
August 31, 2019                                                        4601

| Date | Description | Additions |
|------|-------------|-----------|
| 08-19 | ' ACH Deposit | 5,334.51 |
|  | BANKCARD SETTLEMENT 190816 |  |
|  | 628127000651571 |  |
| 08-19 | ' ACH Deposit | 11,279.27 |
|  | BANKCARD SETTLEMENT 190817 |  |
|  | 628127000651571 |  |
| 08-19 | ' ACH Deposit | 12,057.80 |
|  | BANKCARD SETTLEMENT 190818 |  |
|  | 628127000651571 |  |
| 08-20 | ' ACH Deposit | 502.29 |
|  | UBER USA EDI PAYMNT REF*TN*3NWP3L4K8B\ |  |
| 08-20 | ' ACH Deposit | 662.78 |
|  | EZCATER INC CAT PMTS 190820 |  |
|  | 212014 |  |
| 08-20 | ' ACH Deposit | 689.17 |
|  | AMERICAN EXPRESS SETTLEMENT 190820 |  |
|  | 4415120583 |  |
| 08-20 | ' ACH Deposit | 5,007.32 |
|  | BANKCARD SETTLEMENT 190819 |  |
|  | 628127000651571 |  |
| 08-21 | ' ACH Deposit | 380.83 |
|  | AMERICAN EXPRESS SETTLEMENT 190821 |  |
|  | 4415120583 |  |
| 08-21 | ' ACH Deposit | 5,025.82 |
|  | BANKCARD SETTLEMENT 190820 |  |
|  | 628127000651571 |  |
| 08-22 | Deposit | 146.00 |
| 08-22 | ' ACH Deposit | 609.27 |
|  | AMERICAN EXPRESS SETTLEMENT 190822 |  |
|  | 4415120583 |  |
| 08-22 | ' ACH Deposit | 7,799.93 |
|  | BANKCARD SETTLEMENT 190821 |  |
|  | 628127000651571 |  |
| 08-23 | ' ACH Deposit | 202.89 |
|  | DoorDash, Inc. S Gay Stre 190823 |  |
|  | ST-C7K3J7V1T5G0 |  |
| 08-23 | ' ACH Deposit | 241.50 |
|  | Empire Distribut FintechEFT 190823 |  |
|  | 47-3503163 |  |
| 08-26 | ' ACH Deposit | 1,296.83 |
|  | AMERICAN EXPRESS SETTLEMENT 190826 |  |
|  | 4415120583 |  |
| 08-26 | ' ACH Deposit | 2,505.47 |
|  | AMERICAN EXPRESS SETTLEMENT 190826 |  |
|  | 4415120583 |  |
| 08-26 | ' ACH Deposit | 6,056.28 |
|  | BANKCARD SETTLEMENT 190823 |  |
|  | 628127000651571 |  |



P.O. Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:  10 of 13

BABALU KNOXVILLE 1 LLC
August 31, 2019                                                    4601

| Date | Description | Additions |
|---|---|---|
| 08-26 | ' ACH Deposit | 6,779.67 |
| | BANKCARD SETTLEMENT 190824 | |
| | 628127000651571 | |
| 08-26 | ' ACH Deposit | 11,993.53 |
| | BANKCARD SETTLEMENT 190825 | |
| | 628127000651571 | |
| 08-27 | ' ACH Deposit | 303.94 |
| | AMERICAN EXPRESS SETTLEMENT 190827 | |
| | 4415120583 | |
| 08-27 | ' ACH Deposit | 389.50 |
| | UBER USA EDI PAYMNT REF*TN*3PNYYGM7BM\ | |
| 08-27 | ' ACH Deposit | 5,682.57 |
| | BANKCARD SETTLEMENT 190826 | |
| | 628127000651571 | |
| 08-28 | ' ACH Deposit | 144.61 |
| | AMERICAN EXPRESS SETTLEMENT 190828 | |
| | 4415120583 | |
| 08-28 | ' ACH Deposit | 2,445.89 |
| | BANKCARD SETTLEMENT 190827 | |
| | 628127000651571 | |
| 08-29 | ' ACH Deposit | 1,571.49 |
| | AMERICAN EXPRESS SETTLEMENT 190829 | |
| | 4415120583 | |
| 08-29 | ' ACH Deposit | 6,461.46 |
| | BANKCARD SETTLEMENT 190828 | |
| | 628127000651571 | |
| 08-30 | ' ACH Deposit | 270.58 |
| | DoorDash, Inc. S Gay Stre 190830 | |
| | ST-B1P7I7V9V0Q5 | |
| 08-30 | ' ACH Deposit | 4,009.43 |
| | BANKCARD SETTLEMENT 190829 | |
| | 628127000651571 | |
| 08-30 | ' ACH Deposit | 5,300.39 |
| | AMERICAN EXPRESS SETTLEMENT 190830 | |
| | 4415120583 | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 0.00 | 08-12 | 0.00 | 08-22 | -9,962.16 |
| 08-01 | -3,255.60 | 08-13 | 0.00 | 08-23 | -9,688.77 |
| 08-02 | 0.00 | 08-14 | 0.00 | 08-26 | 0.00 |
| 08-05 | 0.00 | 08-15 | -2,392.90 | 08-27 | 0.00 |
| 08-06 | 0.00 | 08-16 | 0.00 | 08-28 | 0.00 |
| 08-07 | -708.84 | 08-19 | 0.00 | 08-29 | 0.00 |
| 08-08 | -109.95 | 08-20 | 0.00 | 08-30 | 0.00 |
| 08-09 | 0.00 | 08-21 | -16,504.10 | | |



Origin Bank

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page:   11 of 13

BABALU KNOXVILLE 1 LLC
August 31, 2019

4601

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Origin Bank*





BABALU KNOXVILLE 1 LLC

Account: ___4601

Page: 12 of 13



| 08/09/2019 | Deposit | $454.00 | 08/05/2019 | $454.00 | 08/12/2019 | $574.00 |
| 08/15/2019 | Deposit | $53.69 | 08/05/2019 | $695.00 | 08/12/2019 | $755.00 |
| 08/22/2019 | Deposit | $146.00 | 08/05/2019 | $1,694.00 | 08/12/2019 | $1,049.00 |
| | 08/01/2019 | $454.00 | 08/06/2019 | $602.00 | 08/13/2019 | $155.00 |
| | 08/01/2019 | $465.00 | 08/07/2019 | $581.00 | 08/14/2019 | $514.00 |
| | 08/02/2019 | $546.00 | 08/08/2019 | $440.00 | 08/15/2019 | $544.00 |
| | 08/05/2019 | $318.00 | 08/09/2019 | $126.00 | 08/16/2019 | $223.00 |

BABALU KNOXVILLE 1 LLC
Account 4601
Page: 13 of 13



08/19/2019    $65.00



08/27/2019    $256.00



08/19/2019    $544.00



08/27/2019    $273.00



08/19/2019    $771.00



08/27/2019    $361.00



08/20/2019    $541.00



08/28/2019    $880.00



08/21/2019    $690.00



08/29/2019    $1,344.00



08/23/2019    $171.00



08/21/2019    1151    $590.75



08/26/2019    $39.00

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ 20 _____

| Bank Balance | | Your Transaction | |
| Shown on Statement | $ | Register Balance | $ |

| Add (+) | | Add (+) | |
| Deposits not shown | | Other credits shown on | |
| on this statement (if any) | $ | this statement but not in | |
| | | transaction register | $ |

| Total | $ (+) | |

**Subtract (-)**
Checks and other items outstanding
but not paid on this statement (if any)

**Add (+)**
Interest paid (for use in balancing
interest-bearing accounts only)        $

| Total | $ (+) |

**Subtract (-)**
Other debits shown on this statement
but not in transaction register

| Total | $ (-) | | Total | $ (-) |
| Balance | $ | | Balance | $ |

These balances should agree

**Terms and Conditions**

All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-888-292-4037 or write us at Customer Service 1101 ROC Lane, Ruston, LA 71270 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number. (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made – or enroll for Online Banking to view your account at www.origin.bank

Please examine this statement and check images or cancelled check promptly. You have (30) days to report unauthorized or missing signatures or alterations of the items contained with your statement. If you fail to notify us we will not be responsible for other items paid in good faith. All other errors or discrepancies concerning your account must be reported within sixty (60) days or the statement will be considered correct.

MEMBER FDIC 



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Last statement: June 30, 2019
This statement: July 31, 2019
Total days in statement period: 31

BABALU KNOXVILLE 1 LLC
412 S GAY ST
KNOXVILLE TN 37902-1103

Page:   1 of 12
          4601
( 32)

Direct inquiries to:
Customer Support Center,
888-292-4037

Origin Bank
PO Box 1325
Ruston LA 71273-1325

## Business Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 4601 | Beginning balance | $0.00 |
| Enclosures | 32 | Total additions | 234,099.31 |
| Low balance | $-23,786.27 | Total subtractions | 234,099.31 |
| Average balance | $-4,902.76 | Ending balance | $.00 |
| Avg collected balance | $-4,911 | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 07-01 | Debit Memo | 149.00 |
| 07-01 | Debit Memo | 223.00 |
| 07-01 | Debit Memo | 481.00 |
| 07-01 | ' Automatic Transfer | 27,969.36 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-02 | Debit Memo | 343.00 |
| 07-02 | ' ACH Withdrawal | 401.76 |
| | Lipman Brothers FintechEFT 190702 | |
| | 47-3503163 | |
| 07-02 | ' ACH Withdrawal | 4,465.64 |
| | BANKCARD MTHLY FEES 190630 | |
| | 628127000651571 | |
| 07-02 | ' Automatic Transfer | 1,153.48 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-03 | ' ACH Withdrawal | 38.90 |
| | MERCHANT BANKCD DISCOUNT 190703 | |
| | 498251860884 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    2 of 12

BABALU KNOXVILLE 1 LLC
July 31, 2019                                                              ▓▓▓▓4601

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-03 | ' ACH Withdrawal | 369.36 |
|  | Beverage Control FintechEFT 190703 | |
|  | 47-3503163 | |
| 07-03 | ' ACH Withdrawal | 806.52 |
|  | Empire Distribut FintechEFT 190703 | |
|  | 47-3503163 | |
| 07-03 | ' Automatic Transfer | 3,550.24 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-05 | Debit Memo | 29.00 |
| 07-05 | Debit Memo | 390.00 |
| 07-05 | Debit Memo | 590.00 |
| 07-05 | ' ACH Withdrawal | 13.00 |
|  | Cherokee Distrib FintechEFT 190705 | |
|  | 47-3503163 | |
| 07-05 | ' ACH Withdrawal | 150.00 |
|  | Last Days of Aut FintechEFT 190705 | |
|  | 47-3503163 | |
| 07-05 | ' ACH Withdrawal | 245.42 |
|  | EAGLE DISTRIBUTI FINTECHEFT 190705 | |
|  | 47-3503163 | |
| 07-05 | ' ACH Withdrawal | 347.92 |
|  | CASH & COLLATRL DEBITS 190705 | |
|  | 1193916 | |
| 07-05 | ' ACH Withdrawal | 843.00 |
|  | AMERICAN EXPRESS AXP DISCNT 190705 | |
|  | 4415120583 | |
| 07-08 | Debit Memo | 119.00 |
| 07-08 | Debit Memo | 991.00 |
| 07-08 | Debit Memo | 1,212.00 |
| 07-08 | ' ACH Withdrawal | 546.00 |
|  | Knoxville Bevera FintechEFT 190708 | |
|  | 47-3503163 | |
| 07-08 | ' Automatic Transfer | 43,113.64 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-09 | Debit Memo | 387.00 |
| 07-09 | ' ACH Withdrawal | 41.40 |
|  | fintech.net FintechEFT 190709 | |
|  | 47-3503163 | |
| 07-09 | ' Automatic Transfer | 5,278.84 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-10 | ' ACH Withdrawal | 228.44 |
|  | Athens Distribut FintechEFT 190710 | |
|  | 47-3503163 | |



PO Box 1125 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

Origin Bank.

MEMBER FDIC

Page:    3 of 12

BABALU KNOXVILLE 1 LLC
July 31, 2019                                                                4601

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-10 | ' Automatic Transfer | 3,568.58 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT |  |
|  | 0002197286 |  |
| 07-11 | Debit Memo | 542.00 |
| 07-11 | ' ACH Withdrawal | 138.82 |
|  | Cherokee Distrib FintechEFT 190711 |  |
|  | 47-3503163 |  |
| 07-11 | ' ACH Withdrawal | 172.58 |
|  | Eagle Distributi FINTECHEFT 190711 |  |
|  | 47-3503163 |  |
| 07-11 | ' ACH Withdrawal | 660.86 |
|  | Beverage Control FintechEFT 190711 |  |
|  | 47-3503163 |  |
| 07-11 | ' ACH Withdrawal | 669.00 |
|  | Empire Distribut FintechEFT 190711 |  |
|  | 47-3503163 |  |
| 07-11 | ' Automatic Transfer | 5,240.15 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT |  |
|  | 0002197286 |  |
| 07-12 | Debit Memo | 112.00 |
| 07-12 | ' Automatic Transfer | 5,884.59 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT |  |
|  | 0002197286 |  |
| 07-15 | Debit Memo | 1,163.00 |
| 07-15 | Debit Memo | 1,303.00 |
| 07-15 | ' ACH Withdrawal | 324.29 |
|  | Knoxville Bevera FintechEFT 190715 |  |
|  | 47-3503163 |  |
| 07-15 | ' Automatic Transfer | 28,167.30 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT |  |
|  | 0002197286 |  |
| 07-16 | Debit Memo | 11.00 |
| 07-16 | Debit Memo | 110.00 |
| 07-16 | ' ACH Withdrawal | 462.50 |
|  | Lipman Brothers FintechEFT 190716 |  |
|  | 47-3503163 |  |
| 07-16 | ' ACH Withdrawal | 6,334.00 |
|  | TN STATE REVENUE TN TAP 190716 |  |
|  | 642624000 |  |
| 07-16 | ' Automatic Transfer | 684.79 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT |  |
|  | 0002197286 |  |
| 07-17 | Debit Memo | 586.00 |
| 07-17 | ' ACH Withdrawal | 77.24 |
|  | CASH & COLLATRL DEBITS 190717 |  |
|  | 1193916 |  |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    4 of 12

BABALU KNOXVILLE 1 LLC
July 31, 2019                                                        4601

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-17 | ' Automatic Transfer | 3,082.40 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-18 | Debit Memo | 396.00 |
| 07-18 | ' ACH Withdrawal | 98.42 |
|  | Eagle Distributi FINTECHEFT 190718 | |
|  | 47-3503163 | |
| 07-18 | ' ACH Withdrawal | 196.14 |
|  | Cherokee Distrib FintechEFT 190718 | |
|  | 47-3503163 | |
| 07-18 | ' ACH Withdrawal | 767.10 |
|  | Beverage Control FintechEFT 190718 | |
|  | 47-3503163 | |
| 07-18 | ' ACH Withdrawal | 1,018.96 |
|  | CASH & COLLATRL DEBITS 190718 | |
|  | 1193916 | |
| 07-18 | ' ACH Withdrawal | 1,050.00 |
|  | Empire Distribut FintechEFT 190718 | |
|  | 47-3503163 | |
| 07-18 | ' ACH Withdrawal | 4,176.55 |
|  | Dixie Produce In General 190717 | |
|  | 2893 | |
| 07-19 | Debit Memo | 416.00 |
| 07-19 | ' ACH Withdrawal | 260.95 |
|  | CASH & COLLATRL DEBITS 190719 | |
|  | 1193916 | |
| 07-19 | ' ACH Withdrawal | 378.78 |
|  | D & V Distributi FintechEFT 190719 | |
|  | 47-3503163 | |
| 07-19 | ' ACH Withdrawal | 568.02 |
|  | Knoxville Bevera FintechEFT 190719 | |
|  | 47-3503163 | |
| 07-22 | Debit Memo | 1,121.00 |
| 07-22 | Debit Memo | 1,401.00 |
| 07-22 | Debit Memo | 1,675.00 |
| 07-23 | Debit Memo | 91.00 |
| 07-23 | ' ACH Withdrawal | 58.87 |
|  | CASH & COLLATRL DEBITS 190723 | |
|  | 1193916 | |
| 07-24 | Debit Memo | 74.00 |
| 07-24 | ' ACH Withdrawal | 882.52 |
|  | CASH & COLLATRL DEBITS 190724 | |
|  | 1193916 | |
| 07-24 | ' ACH Withdrawal | 19,888.00 |
|  | TN STATE REVENUE TN TAP 190724 | |
|  | 1274292736 | |
| 07-25 | Debit Memo | 355.00 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    5 of 12

BABALU KNOXVILLE 1 LLC
July 31, 2019                                                          4601

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-25 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190725<br>1193916 | 120.96 |
| 07-25 | ' ACH Withdrawal<br>CHEROKEE DISTRIB FINTECHEFT 190725<br>47-3503163 | 389.26 |
| 07-25 | ' ACH Withdrawal<br>Eagle Distributi FINTECHEFT 190725<br>47-3503163 | 539.84 |
| 07-25 | ' ACH Withdrawal<br>Beverage Control FintechEFT 190725<br>47-3503163 | 690.68 |
| 07-25 | ' ACH Withdrawal<br>Empire Distribut FintechEFT 190725<br>47-3503163 | 1,413.23 |
| 07-25 | ' ACH Withdrawal<br>Dixie Produce In General 190724<br>2893 | 4,399.92 |
| 07-26 | Debit Memo | 157.00 |
| 07-26 | ' ACH Withdrawal<br>Knoxville Bevera FintechEFT 190726<br>47-3503163 | 430.16 |
| 07-29 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190729<br>1193916 | 96.13 |
| 07-29 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 23,182.79 |
| 07-30 | ' ACH Withdrawal<br>Beverage Control FintechEFT 190730<br>47-3503163 | 132.00 |
| 07-30 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 7,865.36 |
| 07-31 | Debit Memo | 343.00 |
| 07-31 | ' ACH Withdrawal<br>ACKERMAN SECURIT ACKERMAN 190731<br>AQ193723 | 33.95 |
| 07-31 | ' ACH Withdrawal<br>Dixie Produce In General 190731<br>2893 | 3,156.36 |
| 07-31 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 2,504.34 |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page:    6 of 12

BABALU KNOXVILLE 1 LLC
July 31, 2019

...205...4601

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 07-01 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190701<br>4415120583 | 886.99 |
| 07-01 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190701<br>4415120583 | 2,326.46 |
| 07-01 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190628<br>628127000651571 | 5,109.98 |
| 07-01 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190629<br>628127000651571 | 7,826.22 |
| 07-01 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190630<br>628127000651571 | 12,672.71 |
| 07-02 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*F0ORD13IFJ\ | 81.31 |
| 07-02 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190702<br>4415120583 | 615.34 |
| 07-02 | ' ACH Deposit<br>BITESQUAD.COM CR PAYMENT 190702<br>473503163 | 885.84 |
| 07-02 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190701<br>628127000651571 | 4,781.39 |
| 07-03 | ' ACH Deposit<br>Lipman Brothers FintechEFT 190703<br>47-3503163 | 250.00 |
| 07-03 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190703<br>4415120583 | 1,209.31 |
| 07-03 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190702<br>628127000651571 | 3,305.71 |
| 07-05 | ' ACH Deposit<br>DoorDash, Inc. S Gay Stre 190705<br>ST-B3S7D1K0V7S2 | 113.69 |
| 07-08 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190708<br>4415120583 | 5,270.48 |
| 07-08 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190707<br>628127000651571 | 11,898.40 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    7 of 12

BABALU KNOXVILLE 1 LLC
July 31, 2019                                                                4601

| Date | Description | Additions |
|------|-------------|-----------|
| 07-08 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190706<br>628127000651571 | 31,307.41 |
| 07-09 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*CH3UQXDOKS\ | 552.32 |
| 07-09 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190709<br>4415120583 | 659.62 |
| 07-09 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190708<br>628127000651571 | 4,495.30 |
| 07-10 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190710<br>4415120583 | 991.99 |
| 07-10 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190709<br>628127000651571 | 2,805.03 |
| 07-11 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190711<br>4415120583 | 968.72 |
| 07-11 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190710<br>628127000651571 | 6,454.69 |
| 07-12 | ' ACH Deposit<br>DoorDash, Inc. S Gay Stre 190712<br>ST-P5X2M2N6U3Z0 | 238.66 |
| 07-12 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190712<br>4415120583 | 1,560.78 |
| 07-12 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190711<br>628127000651571 | 4,197.15 |
| 07-15 | Deposit | 56.00 |
| 07-15 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190715<br>4415120583 | 738.71 |
| 07-15 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190715<br>4415120583 | 3,042.74 |
| 07-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190712<br>628127000651571 | 4,292.83 |
| 07-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190713<br>628127000651571 | 9,839.31 |
| 07-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190714<br>628127000651571 | 12,988.00 |



Origin Bank

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank
MEMBER FDIC

Page: 8 of 12

BABALU KNOXVILLE 1 LLC
July 31, 2019                                                              4601

| Date | Description | Additions |
|------|-------------|-----------|
| 07-16 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*3YN45P5C1L\ | 132.64 |
| 07-16 | ' ACH Deposit<br>BITESQUAD.COM CR PAYMENT 190716<br>473503163 | 350.43 |
| 07-16 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190716<br>4415120583 | 885.84 |
| 07-16 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190715<br>628127000651571 | 6,233.38 |
| 07-17 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190717<br>4415120583 | 290.87 |
| 07-17 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190716<br>628127000651571 | 3,454.77 |
| 07-18 | ' ACH Deposit<br>Lipman Brothers FintechEFT 190718<br>47-3503163 | 100.00 |
| 07-18 | ' ACH Deposit<br>EZCATER INC CAT PMTS 190718<br>212014 | 1,273.45 |
| 07-19 | ' ACH Deposit<br>DoorDash, Inc. S Gay Stre 190719<br>ST-M3F7E8X7R4X5 | 220.59 |
| 07-23 | Deposit | 285.55 |
| 07-23 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*T5E1TCXSH4\ | 316.43 |
| 07-24 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190724<br>4415120583 | 1,258.38 |
| 07-24 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190723<br>628127000651571 | 7,277.64 |
| 07-25 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190725<br>4415120583 | 1,438.09 |
| 07-25 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190724<br>628127000651571 | 13,673.69 |
| 07-26 | ' ACH Deposit<br>DoorDash, Inc. S Gay Stre 190726<br>ST-H8M6P4M1E4F4 | 105.27 |
| 07-29 | Deposit | 1,491.00 |
| 07-29 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190729<br>4415120583 | 1,530.45 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

**Origin Bank**

Page:    9 of 12

BABALU KNOXVILLE 1 LLC
July 31, 2019                                                    4601

| Date | Description | Additions |
|------|-------------|-----------|
| 07-29 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190729<br>4415120583 | 2,703.75 |
| 07-29 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190726<br>628127000651571 | 10,404.96 |
| 07-29 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190727<br>628127000651571 | 10,534.12 |
| 07-29 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190728<br>628127000651571 | 13,679.91 |
| 07-30 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*TROE7HQ9P5\ | 256.88 |
| 07-30 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190730<br>4415120583 | 642.50 |
| 07-30 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190729<br>628127000651571 | 7,097.98 |
| 07-31 | Deposit | 86.00 |
| 07-31 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190731<br>4415120583 | 701.34 |
| 07-31 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190730<br>628127000651571 | 5,250.31 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 0.00 | 07-11 | 0.00 | 07-23 | -11,477.77 |
| 07-01 | 0.00 | 07-12 | 0.00 | 07-24 | -23,786.27 |
| 07-02 | 0.00 | 07-15 | 0.00 | 07-25 | -16,583.38 |
| 07-03 | 0.00 | 07-16 | 0.00 | 07-26 | -17,065.27 |
| 07-05 | -2,494.65 | 07-17 | 0.00 | 07-29 | 0.00 |
| 07-08 | 0.00 | 07-18 | -6,329.72 | 07-30 | 0.00 |
| 07-09 | 0.00 | 07-19 | -7,732.88 | 07-31 | 0.00 |
| 07-10 | 0.00 | 07-22 | -11,929.88 | | |



PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

**Origin Bank.**

MEMBER FDIC

Page:    10 of 12

BABALU KNOXVILLE 1 LLC
July 31, 2019

XXXXXXXX4601

### OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Origin Bank*





BABALU KNOXVILLE 1 LLC
Account: XXXX601
Page: 11 of 12



| 07/15/2019 Deposit $56.00 | 07/02/2019 $343.00 | 07/09/2019 $387.00 |
| 07/23/2019 Deposit $285.55 | 07/05/2019 $29.00 | 07/11/2019 $542.00 |
| 07/29/2019 Deposit $1,491.00 | 07/05/2019 $390.00 | 07/12/2019 $112.00 |
| 07/31/2019 Deposit $86.00 | 07/05/2019 $590.00 | 07/15/2019 $1,163.00 |
| 07/01/2019 $149.00 | 07/08/2019 $119.00 | 07/15/2019 $1,303.00 |
| 07/01/2019 $223.00 | 07/08/2019 $991.00 | 07/16/2019 $11.00 |
| 07/01/2019 $481.00 | 07/08/2019 $1,212.00 | 07/16/2019 $110.00 |

BABALU KNOXVILLE 1 LLC

Account: 4601

Page: 12 of 12

Origin Bank
PO Box 1325 • Ruston, LA 71273
Customer Service 800.292.4037
www.Origin.bank
MEMBER FDIC


07/17/2019        $586.00


07/24/2019        $74.00


07/18/2019        $396.00


07/25/2019        $355.00


07/19/2019        $416.00


07/26/2019        $157.00


07/22/2019        $1,121.00


07/31/2019        $343.00


07/22/2019        $1,401.00


07/22/2019        $1,675.00

07/23/2019        $91.00

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ 20 _____

| | | | |
|---|---|---|---|
| Bank Balance Shown on Statement | $ | Your Transaction Register Balance | $ |
| Add (+) Deposits not shown on this statement (if any) | $ | Add (+) Other credits shown on this statement but not in transaction register | $ |
| Total | $ (+) | | |
| Subtract (-) Checks and other items outstanding but not paid on this statement (if any) | $ | Add (+) Interest paid (for use in balancing interest-bearing accounts only) | $ |
| | | Total | $ (+) |
| | | Subtract (-) Other debits shown on this statement but not in transaction register | |
| Total | $ (-) | Total | $ (-) |
| Balance | $ | Balance | $ |

These balances should agree

**Terms and Conditions**

All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-888-292-4037 or write us at Customer Service 1101 ROC Lane, Ruston, LA 71270 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number. (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point of sale, or foreign- initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made – or enroll for Online Banking to view your account at www.origin.bank.

Please examine this statement and check images or cancelled check promptly. You have (30) days to report unauthorized or missing signatures or alterations of the items contained with your statement. If you fail to notify us we will not be responsible for other items paid in good faith. All other errors or discrepancies concerning your account must be reported within sixty (60) days or the statement will be considered correct.



MEMBER FDIC      EQUAL HOUSING LENDER

ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  Eat Here Brands, LLC          Case Number:  19-61688

Reporting Period beginning  7/30/19          Period ending  8/31/19

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  Origin          BRANCH:  Jackson

ACCOUNT NAME:  EHB Birmingham Operating          ACCOUNT NUMBER:  -3925

PURPOSE OF ACCOUNT:  OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 0 |
| Plus Total Amount of Outstanding Deposits | $ | 0 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0 * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 0 **(a) |

*Debit cards are used by  NONE

**If Closing Balance is negative, provide explanation:_____

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$  0  Transferred to Payroll Account
$  0  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7

**ATTACHMENT 3A**

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:   Eat Here Brands, LLC          Case Number:   19-61688

Reporting Period beginning   7/30/19          Period ending   8/31/19

NAME OF BANK:   Origin          BRANCH:   Jackson

ACCOUNT NAME:   EHB Birmingham Operating

ACCOUNT NUMBER:   -3925

PURPOSE OF ACCOUNT:   OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| SEE | ATTACHED | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                            $ _____

**ATTACHMENT 4A**

MOR-14



STANDARD BANK RECONCILIATION

Account No. *3925

Month    Aug    Year    2019

Account Name    **EHB Birmingham Operating**

| | |
|---|---|
| Bank Balance shown on Bank Statement | $ - |
| Add (+) Deposits not shown on Bank Statement | $ - |
| Total | $ - |
| Subtract (-) Checks and other items outstanding but not paid on Bank Statement* | $ - |
| Balance | $ - |

*OUTSTANDING CHECKS - see next sheet

**EHB Birmingham Operating  #3925**
**OUTSTANDING CHECKS**
**8/31/19**

| Check No | Amount |
|----------|--------|
|          |        |
| Total    | -      |

**EHB Birmingham Operating  #3925**
**CHECK REGISTER**
**FROM 7/30/2019 TO 8/31/2019**

| Date | Location | Vendor | Amount | Description | Check Number |
|------|----------|--------|--------|-------------|--------------|
| 7/30/2019 | Birmingham | Cash | 371.00 | Tips | |
| 7/30/2019 | Birmingham | Ed Don | 267.70 | Supplies | |
| 7/31/2019 | Birmingham | Cash | 605.00 | Tips | |
| 7/31/2019 | Birmingham | Ed Don | 1,450.29 | Supplies | |
| 8/1/2019 | Birmingham | ABC | 2,677.98 | Alcohol | 1810 |
| 8/1/2019 | Birmingham | Cash | 459.00 | Tips | |
| 8/1/2019 | Birmingham | Fintech | 1,235.79 | Alcohol | |
| 8/2/2019 | Birmingham | Bankcard | 4,862.21 | Bank fees | |
| 8/2/2019 | Birmingham | Cash | 771.00 | Tips | |
| 8/2/2019 | Birmingham | Fintech | 254.00 | Alcohol | |
| 8/5/2019 | Birmingham | Bankcard | 38.90 | Bank fees | |
| 8/5/2019 | Birmingham | Cash | 2,144.00 | Tips | |
| 8/5/2019 | Birmingham | Fintech | 408.00 | Alcohol | |
| 8/5/2019 | Birmingham | Sysco | 2,065.49 | Food | |
| 8/6/2019 | Birmingham | Cash | 443.00 | Tips | |
| 8/6/2019 | Birmingham | Ed Don | 895.95 | Supplies | |
| 8/6/2019 | Birmingham | Forestwood Farms | 765.37 | Food | 1814 |
| 8/6/2019 | Birmingham | Forestwood Farms | 1,862.88 | Food | 1816 |
| 8/6/2019 | Birmingham | Sysco | 2,163.24 | Food | |
| 8/7/2019 | Birmingham | Cash | 791.00 | Tips | |
| 8/7/2019 | Birmingham | Ed Don | 47.15 | Supplies | |
| 8/7/2019 | Birmingham | Forestwood Farms | 1,047.43 | Food | 1811 |
| 8/8/2019 | Birmingham | Cash | 350.00 | Tips | |
| 8/8/2019 | Birmingham | Fintech | 339.00 | Alcohol | |
| 8/9/2019 | Birmingham | Cash | 512.00 | Tips | |
| 8/9/2019 | Birmingham | Ed Don | 194.95 | Supplies | |
| 8/9/2019 | Birmingham | Fintech | 514.24 | Alcohol | |
| 8/9/2019 | Birmingham | Sysco | 1,736.16 | Food | |
| 8/12/2019 | Birmingham | Cash | 2,267.00 | Tips | |
| 8/12/2019 | Birmingham | Fintech | 270.00 | Alcohol | |
| 8/12/2019 | Birmingham | Inland Seafood | 2,588.95 | Food | |
| 8/13/2019 | Birmingham | ABC | 1,423.77 | Alcohol | 1812 |
| 8/13/2019 | Birmingham | Cash | 798.00 | Tips | |
| 8/13/2019 | Birmingham | Forestwood Farms | 632.11 | Food | 1819 |
| 8/13/2019 | Birmingham | Forestwood Farms | 164.75 | Food | 1820 |
| 8/13/2019 | Birmingham | Forestwood Farms | 1,726.86 | Food | 1821 |
| 8/13/2019 | Birmingham | Sysco | 142.96 | Food | |
| 8/14/2019 | Birmingham | Cash | 360.00 | Tips | |
| 8/14/2019 | Birmingham | Ed Don | 1,084.26 | Supplies | |
| 8/14/2019 | Birmingham | Forestwood Farms | 1,517.91 | Food | 1823 |
| 8/15/2019 | Birmingham | ABC | 1,488.21 | Alcohol | |
| 8/15/2019 | Birmingham | Cash | 556.00 | Tips | |
| 8/15/2019 | Birmingham | Ed Don | 247.38 | Supplies | |
| 8/15/2019 | Birmingham | Fintech | 450.50 | Alcohol | |
| 8/15/2019 | Birmingham | G Services | 375.00 | Repairs & Maintenance | 1818 |
| 8/16/2019 | Birmingham | Cash | 740.00 | Tips | |

| Date | Location | Payee | Amount | Category | Ref |
|---|---|---|---|---|---|
| 8/16/2019 | Birmingham | Ed Don | 1,011.36 | Supplies | |
| 8/16/2019 | Birmingham | Fintech | 593.72 | Alcohol | |
| 8/16/2019 | Birmingham | Infinity Air Solutions | 120.00 | Repairs & Maintenance | 1817 |
| 8/19/2019 | Birmingham | Fintech | 144.00 | Alcohol | |
| 8/19/2019 | Birmingham | Inland Seafood | 3,128.44 | Food | |
| 8/19/2019 | Birmingham | Cash | 1,604.00 | Tips | |
| 8/20/2019 | Birmingham | Forestwood Farms | 2,611.79 | Food | |
| 8/20/2019 | Birmingham | Cash | 630.00 | Tips | |
| 8/21/2019 | Birmingham | AL Dept of Revenue | 24,754.93 | Taxes | |
| 8/21/2019 | Birmingham | Ed Don | 1,184.10 | Supplies | |
| 8/21/2019 | Birmingham | Gain HVAC | 180.00 | Repairs & Maintenance | 1825 |
| 8/21/2019 | Birmingham | Cash | 358.00 | Tips | |
| 8/22/2019 | Birmingham | Fintech | 454.74 | Alcohol | |
| 8/22/2019 | Birmingham | Cash | 820.00 | Tips | |
| 8/23/2019 | Birmingham | ABC | 2,249.66 | Alcohol | |
| 8/23/2019 | Birmingham | Fintech | 446.42 | Alcohol | |
| 8/23/2019 | Birmingham | Forestwood Farms | 384.48 | Food | |
| 8/23/2019 | Birmingham | Cash | 893.00 | Tips | |
| 8/26/2019 | Birmingham | Ed Don | 292.81 | Supplies | |
| 8/26/2019 | Birmingham | Fintech | 273.00 | Alcohol | |
| 8/26/2019 | Birmingham | Inland Seafood | 4,172.57 | Food | |
| 8/27/2019 | Birmingham | Fintech | 44.00 | Alcohol | |
| 8/27/2019 | Birmingham | Forestwood Farms | 869.05 | Food | |
| 8/28/2019 | Birmingham | Ed Don | 97.35 | Supplies | |
| 8/28/2019 | Birmingham | Cash | 5,981.00 | Tips | |
| 8/29/2019 | Birmingham | Fintech | 820.72 | Alcohol | |
| 8/29/2019 | Birmingham | Cash | 505.00 | Tips | |
| 8/30/2019 | Birmingham | Ed Don | 1,010.17 | Supplies | |
| 8/30/2019 | Birmingham | Fintech | 211.72 | Alcohol | |
| 8/30/2019 | Birmingham | Cash | 1,067.00 | Tips | |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

BABALU BIRMINGHAM 1 LLC
2808 7TH AVE S
BIRMINGHAM AL 35233-2813

Last statement: July 31, 2019
This statement: August 31, 2019
Total days in statement period: 31

Page:   1 of 15

3925
( 51 )

Direct inquiries to:
Customer Support Center,
888-292-4037

Origin Bank
PO Box 1325
Ruston LA 71273-1325

## Business Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 3925 | Beginning balance | $0.00 |
| Enclosures | 51 | Total additions | 244,393.06 |
| Low balance | $-19,871.30 | Total subtractions | 244,393.06 |
| Average balance | $-2,576.24 | Ending balance | $.00 |
| Avg collected balance | $-2,576 | | |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1810 | 08-01 | 2,677.98 | 1820 | 08-13 | 164.75 |
| 1811 | 08-07 | 1,047.43 | 1821 | 08-13 | 1,726.86 |
| 1812 | 08-13 | 1,423.77 | 1823 * | 08-14 | 1,517.91 |
| 1814 * | 08-06 | 765.37 | 1824 | 08-15 | 1,488.21 |
| 1816 * | 08-06 | 1,862.88 | 1825 | 08-21 | 180.00 |
| 1817 | 08-16 | 120.00 | 1826 | 08-23 | 2,249.66 |
| 1818 | 08-15 | 375.00 | * Skip in check sequence | | |
| 1819 | 08-13 | 632.11 | | | |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 08-01 | Debit Memo | 459.00 |
| 08-01 | ' ACH Withdrawal | 164.80 |
| | Birmingham Budwe FintechEFT 190801 | |
| | 80-0961892 | |
| 08-01 | ' ACH Withdrawal | 185.49 |
| | Alabama Crown - FintechEFT 190801 | |
| | 80-0961892 | |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:    2 of 15

BABALU BIRMINGHAM 1 LLC
August 31, 2019                                                3925

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-01 | ' ACH Withdrawal | 441.50 |
|  | Gulf Distributin FINTECHEFT 190801 | |
|  | 80-0961892 | |
| 08-01 | ' ACH Withdrawal | 444.00 |
|  | Birmingham Bever FintechEFT 190801 | |
|  | 80-0961892 | |
| 08-01 | ' Automatic Transfer | 6,532.83 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 08-02 | Debit Memo | 771.00 |
| 08-02 | ' ACH Withdrawal | 254.00 |
|  | United - Johnson FintechEFT 190802 | |
|  | 80-0961892 | |
| 08-02 | ' ACH Withdrawal | 4,862.21 |
|  | BANKCARD MTHLY FEES 190731 | |
|  | 628127000651559 | |
| 08-02 | ' Automatic Transfer | 1,732.10 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 08-05 | Debit Memo | 1,047.00 |
| 08-05 | Debit Memo | 1,097.00 |
| 08-05 | ' ACH Withdrawal | 38.90 |
|  | MERCHANT BANKCD DISCOUNT 190805 | |
|  | 498239766880 | |
| 08-05 | ' ACH Withdrawal | 408.00 |
|  | International Wi FintechEFT 190805 | |
|  | 80-0961892 | |
| 08-05 | ' ACH Withdrawal | 2,065.49 |
|  | SYSCO CENTRAL A VENDOR PAY 190805 | |
|  | Cust #699681 | |
| 08-05 | ' Automatic Transfer | 28,418.15 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 08-06 | Debit Memo | 443.00 |
| 08-06 | ' ACH Withdrawal | 895.95 |
|  | CASH & COLLATRL DEBITS 190806 | |
|  | 1193914 | |
| 08-06 | ' ACH Withdrawal | 2,163.24 |
|  | SYSCO CENTRAL A VENDOR PAY 190806 | |
|  | Cust #699681 | |
| 08-06 | ' Automatic Transfer | 1,858.00 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 08-07 | Debit Memo | 226.00 |
| 08-07 | Debit Memo | 565.00 |
| 08-07 | ' ACH Withdrawal | 47.15 |
|  | CASH & COLLATRL DEBITS 190807 | |
|  | 1193914 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    3 of 15

BABALU BIRMINGHAM 1 LLC
August 31, 2019                                          3925

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-08 | Debit Memo | 350.00 |
| 08-08 | ' ACH Withdrawal | 132.00 |
| | Birmingham Budwe FintechEFT 190808 | |
| | 80-0961892 | |
| 08-08 | ' ACH Withdrawal | 207.00 |
| | Birmingham Bever FintechEFT 190808 | |
| | 80-0961892 | |
| 08-08 | ' Automatic Transfer | 5,570.34 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-09 | Debit Memo | 512.00 |
| 08-09 | ' ACH Withdrawal | 41.40 |
| | fintech.net FintechEFT 190809 | |
| | 80-0961892 | |
| 08-09 | ' ACH Withdrawal | 114.50 |
| | Gulf Distributin FintechEFT 190809 | |
| | 80-0961892 | |
| 08-09 | ' ACH Withdrawal | 194.95 |
| | CASH & COLLATRL DEBITS 190809 | |
| | 1193914 | |
| 08-09 | ' ACH Withdrawal | 358.34 |
| | United - Johnson FintechEFT 190809 | |
| | 80-0961892 | |
| 08-09 | ' ACH Withdrawal | 1,736.16 |
| | SYSCO CENTRAL A VENDOR PAY 190809 | |
| | Cust #699681 | |
| 08-09 | ' Automatic Transfer | 1,783.50 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-12 | Debit Memo | 113.00 |
| 08-12 | Debit Memo | 366.00 |
| 08-12 | Debit Memo | 869.00 |
| 08-12 | Debit Memo | 919.00 |
| 08-12 | ' ACH Withdrawal | 270.00 |
| | International Wi FintechEFT 190812 | |
| | 80-0961892 | |
| 08-12 | ' ACH Withdrawal | 2,588.95 |
| | INLAND FRESH SEA CORP COLL 190812 | |
| | 39766 | |
| 08-12 | ' Automatic Transfer | 26,461.97 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-13 | Debit Memo | 798.00 |
| 08-13 | ' ACH Withdrawal | 142.96 |
| | SYSCO CENTRAL A VENDOR PAY 190813 | |
| | Cust #699681 | |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**MEMBER FDIC**

Page:    4 of 15

BABALU BIRMINGHAM 1 LLC
August 31, 2019                                                  ████3925

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-13 | ' Automatic Transfer | 6,654.17 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-14 | Debit Memo | 360.00 |
| 08-14 | ' ACH Withdrawal | 1,084.26 |
| | CASH & COLLATRL DEBITS 190814 | |
| | 1193914 | |
| 08-14 | ' Automatic Transfer | 3,503.58 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-15 | Debit Memo | 3.00 |
| 08-15 | Debit Memo | 553.00 |
| 08-15 | ' ACH Withdrawal | 122.70 |
| | Alabama Crown - FintechEFT 190815 | |
| | 80-0961892 | |
| 08-15 | ' ACH Withdrawal | 139.30 |
| | Birmingham Budwe FintechEFT 190815 | |
| | 80-0961892 | |
| 08-15 | ' ACH Withdrawal | 188.50 |
| | Birmingham Bever FintechEFT 190815 | |
| | 80-0961892 | |
| 08-15 | ' ACH Withdrawal | 247.38 |
| | CASH & COLLATRL DEBITS 190815 | |
| | 1193914 | |
| 08-15 | ' Automatic Transfer | 3,817.55 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-16 | Debit Memo | 740.00 |
| 08-16 | ' ACH Withdrawal | 593.72 |
| | UNITED - JOHNSON FINTECHEFT 190816 | |
| | 80-0961892 | |
| 08-16 | ' ACH Withdrawal | 1,011.36 |
| | CASH & COLLATRL DEBITS 190816 | |
| | 1193914 | |
| 08-16 | ' Automatic Transfer | 4,018.05 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-19 | Debit Memo | 35.00 |
| 08-19 | Debit Memo | 480.00 |
| 08-19 | Debit Memo | 1,089.00 |
| 08-19 | ' ACH Withdrawal | 144.00 |
| | International Wi FintechEFT 190819 | |
| | 80-0961892 | |
| 08-19 | ' ACH Withdrawal | 3,128.44 |
| | INLAND FRESH SEA CORP COLL 190819 | |
| | 39766 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    5 of 15

BABALU BIRMINGHAM 1 LLC
August 31, 2019                                          ████3925

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-19 | ' Automatic Transfer | 23,096.37 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-20 | Debit Memo | 630.00 |
| 08-20 | ' ACH Withdrawal | 273.81 |
| | FORESTWOOD FARM CASH CON FORESTWOOD FARM IN | |
| | C INVOICE#423361 | |
| 08-20 | ' ACH Withdrawal | 880.64 |
| | FORESTWOOD FARM CASH CON FORESTWOOD FARM IN | |
| | C INVOICE#423786 08/19/19 | |
| 08-20 | ' ACH Withdrawal | 1,457.34 |
| | FORESTWOOD FARM CASH CON FORESTWOOD FARM IN | |
| | C INVOICE#423108 | |
| 08-20 | ' Automatic Transfer | 3,721.48 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-21 | Debit Memo | 358.00 |
| 08-21 | ' ACH Withdrawal | 13.70 |
| | AL-DEPT OF REV DIRECT DBT 190820 | |
| | 811417984 | |
| 08-21 | ' ACH Withdrawal | 1,184.10 |
| | CASH & COLLATRL DEBITS 190821 | |
| | 1193914 | |
| 08-21 | ' ACH Withdrawal | 9,832.48 |
| | AL-DEPT OF REV DIRECT DBT 190820 | |
| | 1520779648 | |
| 08-21 | ' ACH Withdrawal | 14,908.75 |
| | AL ONESPOT TAX Alabama.go 190821 | |
| | 20194466068 | |
| 08-22 | Debit Memo | 820.00 |
| 08-22 | ' ACH Withdrawal | 164.80 |
| | Birmingham Budwe FintechEFT 190822 | |
| | 80-0961892 | |
| 08-22 | ' ACH Withdrawal | 289.94 |
| | Alabama Crown - FintechEFT 190822 | |
| | 80-0961892 | |
| 08-23 | Debit Memo | 893.00 |
| 08-23 | ' ACH Withdrawal | 36.90 |
| | Gulf Distributin FintechEFT 190823 | |
| | 80-0961892 | |
| 08-23 | ' ACH Withdrawal | 138.80 |
| | BIRMINGHAM BEVER FINTECHEFT 190823 | |
| | 80-0961892 | |
| 08-23 | ' ACH Withdrawal | 270.72 |
| | UNITED - JOHNSON FINTECHEFT 190823 | |
| | 80-0961892 | |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:    6 of 15

BABALU BIRMINGHAM 1 LLC
August 31, 2019

███████3925

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-23 | ' ACH Withdrawal | 384.48 |
| | FORESTWOOD FARM CASH CON FORESTWOOD FARM IN | |
| | C INVOICE#423786 08/19/19 | |
| 08-26 | ' ACH Withdrawal | 273.00 |
| | International Wi FintechEFT 190826 | |
| | 80-0961892 | |
| 08-26 | ' ACH Withdrawal | 292.81 |
| | CASH & COLLATRL DEBITS 190826 | |
| | 1193914 | |
| 08-26 | ' ACH Withdrawal | 4,172.57 |
| | INLAND FRESH SEA CORP COLL 190826 | |
| | 39766 | |
| 08-26 | ' Automatic Transfer | 13,550.95 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-27 | ' ACH Withdrawal | 44.00 |
| | UNITED - JOHNSON FINTECHEFT 190827 | |
| | 80-0961892 | |
| 08-27 | ' ACH Withdrawal | 869.05 |
| | FORESTWOOD FARM CASH CON FORESTWOOD FARM IN | |
| | C INVOICE#425977 08/23/19 | |
| 08-27 | ' Automatic Transfer | 6,875.94 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-28 | Debit Memo | 484.00 |
| 08-28 | Debit Memo | 558.00 |
| 08-28 | Debit Memo | 820.00 |
| 08-28 | Debit Memo | 883.00 |
| 08-28 | Debit Memo | 893.00 |
| 08-28 | Debit Memo | 1,004.00 |
| 08-28 | Debit Memo | 1,339.00 |
| 08-28 | ' ACH Withdrawal | 97.35 |
| | CASH & COLLATRL DEBITS 190828 | |
| | 1193914 | |
| 08-29 | Debit Memo | 505.00 |
| 08-29 | ' ACH Withdrawal | 94.42 |
| | Alabama Crown - FintechEFT 190829 | |
| | 80-0961892 | |
| 08-29 | ' ACH Withdrawal | 283.00 |
| | Birmingham Bever FintechEFT 190829 | |
| | 80-0961892 | |
| 08-29 | ' ACH Withdrawal | 443.30 |
| | Birmingham Budwe FintechEFT 190829 | |
| | 80-0961892 | |
| 08-29 | ' Automatic Transfer | 3,128.88 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-30 | Debit Memo | 289.00 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:    7 of 15

BABALU BIRMINGHAM 1 LLC
August 31, 2019                                              3925

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-30 | Debit Memo | 778.00 |
| 08-30 | ' ACH Withdrawal | 211.72 |
|  | United - Johnson FintechEFT 190830 |  |
|  | 80-0961892 |  |
| 08-30 | ' ACH Withdrawal | 1,010.17 |
|  | CASH & COLLATRL DEBITS 190830 |  |
|  | 1193914 |  |
| 08-30 | ' Automatic Transfer | 3,343.77 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT |  |
|  | 0002197286 |  |

**CREDITS**

| Date | Description | Additions |
|------|-------------|----------:|
| 08-01 | ' ACH Deposit | 33.99 |
|  | WAITR, INC. FUNDING 190801 |  |
|  | 3JZSMR |  |
| 08-01 | ' ACH Deposit | 1,307.45 |
|  | AMERICAN EXPRESS SETTLEMENT 190801 |  |
|  | 4011627502 |  |
| 08-01 | ' ACH Deposit | 9,564.16 |
|  | BANKCARD SETTLEMENT 190731 |  |
|  | 628127000651559 |  |
| 08-02 | ' ACH Deposit | 44.89 |
|  | WAITR, INC. FUNDING 190802 |  |
|  | 7C6Z8G |  |
| 08-02 | ' ACH Deposit | 248.34 |
|  | DoorDash, Inc. 7th Ave S 190802 |  |
|  | ST-W4M5E5H3Y2R0 |  |
| 08-02 | ' ACH Deposit | 7,326.08 |
|  | BANKCARD SETTLEMENT 190801 |  |
|  | 628127000651559 |  |
| 08-05 | ' ACH Deposit | 78.06 |
|  | WAITR, INC. FUNDING 190805 |  |
|  | CDWYFM |  |
| 08-05 | ' ACH Deposit | 497.22 |
|  | AMERICAN EXPRESS SETTLEMENT 190805 |  |
|  | 4011627502 |  |
| 08-05 | ' ACH Deposit | 4,149.96 |
|  | AMERICAN EXPRESS SETTLEMENT 190805 |  |
|  | 4011627502 |  |
| 08-05 | ' ACH Deposit | 8,048.27 |
|  | BANKCARD SETTLEMENT 190802 |  |
|  | 628127000651559 |  |
| 08-05 | ' ACH Deposit | 9,479.55 |
|  | BANKCARD SETTLEMENT 190803 |  |
|  | 628127000651559 |  |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    8 of 15

BABALU BIRMINGHAM 1 LLC
August 31, 2019                                                  3925

| Date | Description | Additions |
|------|-------------|-----------|
| 08-05 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190804<br>628127000651559 | 10,821.48 |
| 08-06 | ' ACH Deposit<br>WAITR, INC. FUNDING 190806<br>BT2XSB | 45.70 |
| 08-06 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190806<br>4011627502 | 982.09 |
| 08-06 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190805<br>628127000651559 | 6,960.65 |
| 08-07 | ' ACH Deposit<br>WAITR, INC. FUNDING 190807<br>7XVZBR | 164.09 |
| 08-07 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190807<br>4011627502 | 1,206.75 |
| 08-08 | ' ACH Deposit<br>WAITR, INC. FUNDING 190808<br>6KBKNW | 81.58 |
| 08-08 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190808<br>4011627502 | 926.33 |
| 08-08 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190807<br>628127000651559 | 5,766.17 |
| 08-09 | ' ACH Deposit<br>WAITR, INC. FUNDING 190809<br>CZP8PG | 36.80 |
| 08-09 | ' ACH Deposit<br>DoorDash, Inc. 7th Ave S 190809<br>ST-T4A0H7N7K4L5 | 491.90 |
| 08-09 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190809<br>4011627502 | 1,094.26 |
| 08-09 | ' ACH Deposit<br>BANKCARD RELEASE 190809<br>000000024972344 | 3,117.89 |
| 08-12 | ' ACH Deposit<br>WAITR, INC. FUNDING 190812<br>HRX5NW | 64.71 |
| 08-12 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190812<br>4011627502 | 974.89 |
| 08-12 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190812<br>4011627502 | 3,969.16 |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page:    9 of 15

BABALU BIRMINGHAM 1 LLC
August 31, 2019                                    ████████3925

| Date | Description | Additions |
|------|-------------|----------:|
| 08-12 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190809<br>628127000651559 | 5,826.55 |
| 08-12 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190810<br>628127000651559 | 9,480.27 |
| 08-12 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190811<br>628127000651559 | 11,272.34 |
| 08-13 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190813<br>4011627502 | 1,270.96 |
| 08-13 | ' ACH Deposit<br>BANKCARD RELEASE 190813<br>000000024988085 | 4,522.71 |
| 08-13 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190812<br>628127000651559 | 5,748.95 |
| 08-14 | ' ACH Deposit<br>WAITR, INC. FUNDING 190814<br>5K5WDG | 279.45 |
| 08-14 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190814<br>4011627502 | 1,352.61 |
| 08-14 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190813<br>628127000651559 | 4,833.69 |
| 08-15 | ' ACH Deposit<br>WAITR, INC. FUNDING 190815<br>B3CQZ2 | 37.57 |
| 08-15 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190815<br>4011627502 | 572.85 |
| 08-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190814<br>628127000651559 | 6,324.22 |
| 08-16 | ' ACH Deposit<br>WAITR, INC. FUNDING 190816<br>CJBPXB | 33.93 |
| 08-16 | ' ACH Deposit<br>DoorDash, Inc. 7th Ave S 190816<br>ST-E4Q5A8X7Q3V7 | 334.20 |
| 08-16 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190816<br>4011627502 | 951.63 |
| 08-16 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190815<br>628127000651559 | 5,163.37 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page:   10 of 15

BABALU BIRMINGHAM 1 LLC
August 31, 2019                                                    3925

| Date | Description | Additions |
|------|-------------|----------:|
| 08-19 | ' ACH Deposit<br>Gulf Distributin FintechEFT 190819<br>80-0961892 | 10.00 |
| 08-19 | ' ACH Deposit<br>WAITR, INC. FUNDING 190819<br>F9KPHW | 82.71 |
| 08-19 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190819<br>4011627502 | 851.59 |
| 08-19 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190819<br>4011627502 | 2,909.53 |
| 08-19 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190816<br>628127000651559 | 5,646.38 |
| 08-19 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190817<br>628127000651559 | 8,600.26 |
| 08-19 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190818<br>628127000651559 | 9,872.34 |
| 08-20 | ' ACH Deposit<br>WAITR, INC. FUNDING 190820<br>25Y6DG | 76.14 |
| 08-20 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190820<br>4011627502 | 313.84 |
| 08-20 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190819<br>628127000651559 | 6,573.29 |
| 08-21 | ' ACH Deposit<br>WAITR, INC. FUNDING 190821<br>4NF93W | 353.24 |
| 08-21 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190821<br>4011627502 | 1,278.89 |
| 08-21 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190820<br>628127000651559 | 4,973.60 |
| 08-22 | ' ACH Deposit<br>WAITR, INC. FUNDING 190822<br>FNFY26 | 47.53 |
| 08-22 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190822<br>4011627502 | 668.51 |
| 08-22 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190821<br>628127000651559 | 4,964.37 |



Origin Bank.

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    11 of 15

BABALU BIRMINGHAM 1 LLC
August 31, 2019                                                          3925

| Date | Description | Additions |
|------|-------------|-----------|
| 08-23 | ' ACH Deposit | 74.95 |
|       | WAITR, INC. FUNDING 190823 | |
|       | 6T5TFM | |
| 08-23 | ' ACH Deposit | 384.26 |
|       | DoorDash, Inc. 7th Ave S 190823 | |
|       | ST-O9R8S7E8V2M7 | |
| 08-23 | ' ACH Deposit | 625.23 |
|       | AMERICAN EXPRESS SETTLEMENT 190823 | |
|       | 4011627502 | |
| 08-23 | ' ACH Deposit | 4,344.92 |
|       | BANKCARD SETTLEMENT 190822 | |
|       | 628127000651559 | |
| 08-26 | Deposit | 820.00 |
| 08-26 | Deposit | 893.00 |
| 08-26 | ' ACH Deposit | 45.11 |
|       | WAITR, INC. FUNDING 190826 | |
|       | 6GCQNW | |
| 08-26 | ' ACH Deposit | 900.86 |
|       | AMERICAN EXPRESS SETTLEMENT 190826 | |
|       | 4011627502 | |
| 08-26 | ' ACH Deposit | 2,907.30 |
|       | AMERICAN EXPRESS SETTLEMENT 190826 | |
|       | 4011627502 | |
| 08-26 | ' ACH Deposit | 6,214.33 |
|       | BANKCARD SETTLEMENT 190823 | |
|       | 628127000651559 | |
| 08-26 | ' ACH Deposit | 8,763.95 |
|       | BANKCARD SETTLEMENT 190824 | |
|       | 628127000651559 | |
| 08-26 | ' ACH Deposit | 11,754.61 |
|       | BANKCARD SETTLEMENT 190825 | |
|       | 628127000651559 | |
| 08-27 | ' ACH Deposit | 72.99 |
|       | WAITR, INC. FUNDING 190827 | |
|       | CXHVKM | |
| 08-27 | ' ACH Deposit | 1,113.38 |
|       | AMERICAN EXPRESS SETTLEMENT 190827 | |
|       | 4011627502 | |
| 08-27 | ' ACH Deposit | 6,602.62 |
|       | BANKCARD SETTLEMENT 190826 | |
|       | 628127000651559 | |
| 08-28 | ' ACH Deposit | 341.84 |
|       | WAITR, INC. FUNDING 190828 | |
|       | 9NX5NW | |
| 08-28 | ' ACH Deposit | 808.13 |
|       | AMERICAN EXPRESS SETTLEMENT 190828 | |
|       | 4011627502 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page: 12 of 15

BABALU BIRMINGHAM 1 LLC
August 31, 2019                                           3925

| Date | Description | Additions |
|---|---|---|
| 08-28 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190827<br>628127000651559 | 2,946.04 |
| 08-29 | ' ACH Deposit<br>WAITR, INC. FUNDING 190829<br>5WHB9M | 102.40 |
| 08-29 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190829<br>4011627502 | 868.27 |
| 08-29 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190828<br>628127000651559 | 5,466.27 |
| 08-30 | ' ACH Deposit<br>WAITR, INC. FUNDING 190830<br>6G2WVM | 46.97 |
| 08-30 | ' ACH Deposit<br>DoorDash, Inc. 7th Ave S 190830<br>ST-U4S5M2K9T1K6 | 423.74 |
| 08-30 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190830<br>4011627502 | 462.97 |
| 08-30 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190829<br>628127000651559 | 4,698.98 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 0.00 | 08-12 | 0.00 | 08-22 | -15,465.63 |
| 08-01 | 0.00 | 08-13 | 0.00 | 08-23 | -14,009.83 |
| 08-02 | 0.00 | 08-14 | 0.00 | 08-26 | 0.00 |
| 08-05 | 0.00 | 08-15 | 0.00 | 08-27 | 0.00 |
| 08-06 | 0.00 | 08-16 | 0.00 | 08-28 | -1,982.34 |
| 08-07 | -514.74 | 08-19 | 0.00 | 08-29 | 0.00 |
| 08-08 | 0.00 | 08-20 | 0.00 | 08-30 | 0.00 |
| 08-09 | 0.00 | 08-21 | -19,871.30 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for<br>this period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Origin Bank*

**Origin Bank**
PO Box 1325 • Ruston, LA 71273
Customer Service 841-292-4037
www.Origin bank
MEMBER FDIC

BABALU BIRMINGHAM 1 LLC
Account: 3925
Page: 13 of 15

| CHECKING DEPOSIT - CREDIT | CHECKING DEBIT TICKET | CHECKING DEBIT TICKET |
|---|---|---|
| Babalu Birm — $820.00 | 828 — $226.00 | 828 — $919.00 |
| 08/26/2019 Deposit $820.00 | 08/07/2019 $226.00 | 08/12/2019 $919.00 |

| CHECKING DEPOSIT - CREDIT | CHECKING DEBIT TICKET | CHECKING DEBIT TICKET |
|---|---|---|
| Babalu Birm — $893.00 | 828 — $565.00 | 828 — $798.00 |
| 08/26/2019 Deposit $893.00 | 08/07/2019 $565.00 | 08/13/2019 $798.00 |

| CHECKING DEBIT TICKET | CHECKING DEBIT TICKET | CHECKING DEBIT TICKET |
|---|---|---|
| 828 — $459.00 | 828 — $350.00 | 828 — $360.00 |
| 08/01/2019 $459.00 | 08/08/2019 $350.00 | 08/14/2019 $360.00 |

| CHECKING DEBIT TICKET | CHECKING DEBIT TICKET | CHECKING DEBIT TICKET |
|---|---|---|
| 828 — $771.00 | 828 — $512.00 | 828 — $3.00 |
| 08/02/2019 $771.00 | 08/09/2019 $512.00 | 08/15/2019 $3.00 |

| CHECKING DEBIT TICKET | CHECKING DEBIT TICKET | CHECKING DEBIT TICKET |
|---|---|---|
| 828 — $1,047.00 | 828 — $113.00 | 828 — $553.00 |
| 08/05/2019 $1,047.00 | 08/12/2019 $113.00 | 08/15/2019 $553.00 |

| CHECKING DEBIT TICKET | CHECKING DEBIT TICKET | CHECKING DEBIT TICKET |
|---|---|---|
| 828 — $1,097.00 | 828 — $366.00 | 828 — $740.00 |
| 08/05/2019 $1,097.00 | 08/12/2019 $366.00 | 08/16/2019 $740.00 |







| CHECKING DEBIT TICKET | CHECKING DEBIT TICKET | CHECKING DEBIT TICKET |
|---|---|---|
| 828 — $443.00 | 828 — $869.00 | 828 — $35.00 |
| 08/06/2019 $443.00 | 08/12/2019 $869.00 | 08/19/2019 $35.00 |

BABALU BIRMINGHAM 1 LLC
Account: ████3925
Page: 14 of 15



BABALU BIRMINGHAM 1 LLC
Account 8925
Page: 15 of 15



08/16/2019    1817    $120.00



08/21/2019    1825    $180.00



08/15/2019    1818    $375.00



08/23/2019    1826    $2,249.66



08/13/2019    1819    $632.11



08/13/2019    1820    $164.75



08/13/2019    1821    $1,726.86



08/14/2019    1823    $1,517.91



08/15/2019    1824    $1,488.21

**Complete this Section to Balance this Statement to your Transaction Register**

| Month | 20 |
| --- | --- |

| | | |
| --- | --- | --- |
| Bank Balance | | |
| Shown on Statement | $ | |

| | | |
| --- | --- | --- |
| Add (+) | | |
| Deposits not shown | | |
| on this statement (if any) | $ | |

| | | |
| --- | --- | --- |
| Total | $ (+) | |

**Subtract (-)**
Checks and other items outstanding
but not paid on this statement (if any)

| | $ |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| Total | $ (-) |
| --- | --- |
| Balance | $ |

| | | |
| --- | --- | --- |
| Your Transaction | | |
| Register Balance | $ | |

| | | |
| --- | --- | --- |
| Add (+) | | |
| Other credits shown on | | |
| this statement but not in | | |
| transaction register | $ | |

**Add (+)**
Interest paid (for use in balancing
interest-bearing accounts only)    $

| Total | $ (+) |
| --- | --- |

**Subtract (-)**
Other debits shown on this statement
but not in transaction register

| Total | $ (-) |
| --- | --- |
| Balance | $ |

These balances should agree

**Terms and Conditions**

All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-888-292-4037 or write us at Customer Service 1101 ROC Lane, Ruston, LA 71270 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number. (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point-of-sale, or foreign- initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made – or enroll for Online Banking to view your account at www.origin.bank.

Please examine this statement and check images or cancelled check promptly. You have (30) days to report unauthorized or missing signatures or alterations of the items contained with your statement. If you fail to notify us we will not be responsible for other items paid in good faith. All other errors or discrepancies concerning your account must be reported with in sixty (60) days or the statement will be considered correct.



MEMBER FDIC

EQUAL HOUSING
LENDER



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

BABALU BIRMINGHAM 1 LLC
2808 7TH AVE S
BIRMINGHAM AL 35233-2813

Last statement: June 30, 2019
This statement: July 31, 2019
Total days in statement period: 31

Page:    1 of 14

3925
( 47 )

Direct inquiries to:
Customer Support Center,
888-292-4037

Origin Bank
PO Box 1325
Ruston LA 71273-1325

## Business Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 3925 | Beginning balance | $0.00 |
| Enclosures | 47 | Total additions | 318,230.69 |
| Low balance | $-20,710.84 | Total subtractions | 318,230.69 |
| Average balance | $-1,479.01 | Ending balance | $.00 |
| Avg collected balance | $-1,898 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1794 | 07-17 | 55.38 | 1807 | 07-10 | 386.10 |
| 1803 * | 07-08 | 759.78 | 1808 | 07-12 | 1,493.15 |
| 1804 | 07-10 | 213.23 | 1809 | 07-18 | 1,734.52 |
| 1805 | 07-10 | 113.05 | 1813 * | 07-29 | 2,014.67 |
| 1806 | 07-10 | 17.46 | * Skip in check sequence | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 07-01 | Debit Memo | 689.00 |
| 07-01 | Debit Memo | 1,209.00 |
| 07-01 | Debit Memo | 1,283.00 |
| 07-01 | ' ACH Withdrawal | 320.80 |
| | International Wi FintechEFT 190701 | |
| | 80-0961892 | |
| 07-01 | ' Automatic Transfer | 30,855.68 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-02 | Debit Memo | 318.00 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    2 of 14

BABALU BIRMINGHAM 1 LLC
July 31, 2019                                                         3925

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-02 | ' ACH Withdrawal | 4,779.75 |
|  | BANKCARD MTHLY FEES 190630 | |
|  | 628127000651559 | |
| 07-02 | ' Automatic Transfer | 4,795.77 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-03 | ' ACH Withdrawal | 38.90 |
|  | MERCHANT BANKCD DISCOUNT 190703 | |
|  | 498239766880 | |
| 07-03 | ' Automatic Transfer | 659.66 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-05 | Debit Memo | 387.00 |
| 07-05 | Debit Memo | 676.00 |
| 07-05 | ' ACH Withdrawal | 91.00 |
|  | Birmingham Bever FintechEFT 190705 | |
|  | 80-0961892 | |
| 07-05 | ' ACH Withdrawal | 106.90 |
|  | Birmingham Budwe FintechEFT 190705 | |
|  | 80-0961892 | |
| 07-05 | ' Automatic Transfer | 21,150.41 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-08 | Debit Memo | 600.00 |
| 07-08 | Debit Memo | 850.00 |
| 07-08 | Debit Memo | 878.00 |
| 07-08 | Debit Memo | 915.00 |
| 07-08 | ' ACH Withdrawal | 395.72 |
|  | United - Johnson FintechEFT 190708 | |
|  | 80-0961892 | |
| 07-08 | ' ACH Withdrawal | 816.23 |
|  | CASH & COLLATRL DEBITS 190708 | |
|  | 1193914 | |
| 07-08 | ' Automatic Transfer | 22,025.66 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-09 | Debit Memo | 212.00 |
| 07-09 | ' ACH Withdrawal | 41.40 |
|  | fintech.net FintechEFT 190709 | |
|  | 80-0961892 | |
| 07-09 | ' Automatic Transfer | 8,319.09 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-10 | Debit Memo | 494.00 |
| 07-10 | Debit Memo | 734.00 |
| 07-10 | ' ACH Withdrawal | 1,147.49 |
|  | CASH & COLLATRL DEBITS 190710 | |
|  | 1193914 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    3 of 14

BABALU BIRMINGHAM 1 LLC
July 31, 2019                                              3925

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-10 | ' Automatic Transfer | 2,314.15 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-11 | Debit Memo | 276.00 |
| 07-11 | ' ACH Withdrawal | 269.36 |
|  | Birmingham Bever FintechEFT 190711 | |
|  | 80-0961892 | |
| 07-11 | ' Automatic Transfer | 7,872.76 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-12 | Debit Memo | 561.00 |
| 07-12 | ' ACH Withdrawal | 156.40 |
|  | Gulf Distributin FintechEFT 190712 | |
|  | 80-0961892 | |
| 07-12 | ' ACH Withdrawal | 626.00 |
|  | United - Johnson FintechEFT 190712 | |
|  | 80-0961892 | |
| 07-12 | ' ACH Withdrawal | 1,267.80 |
|  | CASH & COLLATRL DEBITS 190712 | |
|  | 1193914 | |
| 07-12 | ' Automatic Transfer | 1,739.38 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-15 | Debit Memo | 675.00 |
| 07-15 | Debit Memo | 1,218.00 |
| 07-15 | Debit Memo | 1,613.00 |
| 07-15 | ' ACH Withdrawal | 689.60 |
|  | International Wi FintechEFT 190715 | |
|  | 80-0961892 | |
| 07-15 | ' Automatic Transfer | 35,006.49 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-16 | Debit Memo | 208.00 |
| 07-16 | ' Automatic Transfer | 10,494.16 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-17 | Debit Memo | 313.00 |
| 07-17 | ' ACH Withdrawal | 151.84 |
|  | CASH & COLLATRL DEBITS 190717 | |
|  | 1193914 | |
| 07-17 | ' Automatic Transfer | 5,915.56 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-18 | Debit Memo | 601.00 |
| 07-18 | ' ACH Withdrawal | 175.83 |
|  | CASH & COLLATRL DEBITS 190718 | |
|  | 1193914 | |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

Origin Bank.

MEMBER FDIC

Page:    4 of 14

BABALU BIRMINGHAM 1 LLC
July 31, 2019                                                       ████████ 8925

| Date | Description | Subtractions |
|---|---|---:|
| 07-18 | ' ACH Withdrawal | 234.50 |
| | Birmingham Bever FintechEFT 190718 | |
| | 80-0961892 | |
| 07-18 | ' ACH Withdrawal | 294.80 |
| | Alabama Crown - FintechEFT 190718 | |
| | 80-0961892 | |
| 07-18 | ' Automatic Transfer | 5,377.01 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-19 | Debit Memo | 175.00 |
| 07-19 | ' ACH Withdrawal | 31.77 |
| | CASH & COLLATRL DEBITS 190719 | |
| | 1193914 | |
| 07-19 | ' ACH Withdrawal | 659.12 |
| | UNITED - JOHNSON FINTECHEFT 190719 | |
| | 80-0961892 | |
| 07-19 | ' Automatic Transfer | 7,026.29 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-22 | Debit Memo | 142.00 |
| 07-22 | Debit Memo | 595.00 |
| 07-22 | Debit Memo | 777.00 |
| 07-22 | Debit Memo | 852.00 |
| 07-22 | ' Automatic Transfer | 29,579.76 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-23 | Debit Memo | 491.00 |
| 07-23 | ' Automatic Transfer | 7,579.94 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-24 | Debit Memo | 655.00 |
| 07-24 | ' ACH Withdrawal | 651.40 |
| | CASH & COLLATRL DEBITS 190724 | |
| | 1193914 | |
| 07-24 | ' ACH Withdrawal | 9,400.37 |
| | AL-DEPT OF REV DIRECT DBT 190723 | |
| | 1631092352 | |
| 07-24 | ' ACH Withdrawal | 16,604.62 |
| | AL ONESPOT TAX Alabama.go 190724 | |
| | 20194264060 | |
| 07-25 | Debit Memo | 409.00 |
| 07-25 | ' ACH Withdrawal | 113.65 |
| | Birmingham Budwe FintechEFT 190725 | |
| | 80-0961892 | |
| 07-25 | ' ACH Withdrawal | 118.37 |
| | CASH & COLLATRL DEBITS 190725 | |
| | 1193914 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    5 of 14

BABALU BIRMINGHAM 1 LLC
July 31, 2019                                                                            3925

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-25 | ' ACH Withdrawal | 129.00 |
| | Alabama Crown - FintechEFT 190725 | |
| | 80-0961892 | |
| 07-25 | ' ACH Withdrawal | 433.50 |
| | Birmingham Bever FintechEFT 190725 | |
| | 80-0961892 | |
| 07-26 | Debit Memo | 842.00 |
| 07-26 | ' ACH Withdrawal | 245.88 |
| | CASH & COLLATRL DEBITS 190726 | |
| | 1193914 | |
| 07-26 | ' ACH Withdrawal | 410.72 |
| | UNITED - JOHNSON FINTECHEFT 190726 | |
| | 80-0961892 | |
| 07-26 | ' ACH Withdrawal | 418.40 |
| | Gulf Distributin FintechEFT 190726 | |
| | 80-0961892 | |
| 07-29 | Debit Memo | 639.00 |
| 07-29 | Debit Memo | 936.00 |
| 07-29 | Debit Memo | 971.00 |
| 07-29 | Debit Memo | 1,217.00 |
| 07-29 | Debit Memo | 1,321.00 |
| 07-29 | ' ACH Withdrawal | 95.44 |
| | CASH & COLLATRL DEBITS 190729 | |
| | 1193914 | |
| 07-29 | ' Automatic Transfer | 29,546.74 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-30 | Debit Memo | 371.00 |
| 07-30 | ' ACH Withdrawal | 267.70 |
| | CASH & COLLATRL DEBITS 190730 | |
| | 1193914 | |
| 07-30 | ' Automatic Transfer | 8,241.28 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-31 | Debit Memo | 605.00 |
| 07-31 | ' ACH Withdrawal | 1,450.29 |
| | CASH & COLLATRL DEBITS 190731 | |
| | 1193914 | |
| 07-31 | ' Automatic Transfer | 4,601.01 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |

**CREDITS**

| Date | Description | Additions |
|------|-------------|----------:|
| 07-01 | ' ACH Deposit | 82.96 |
| | WAITR, INC. FUNDING 190701 | |
| | FN67SB | |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank
MEMBER FDIC

Page:    6 of 14

BABALU BIRMINGHAM 1 LLC
July 31, 2019                                         ▓▓▓▓▓▓3925

| Date | Description | Additions |
|------|-------------|-----------|
| 07-01 | ' ACH Deposit | 1,429.84 |
|  | AMERICAN EXPRESS SETTLEMENT 190701 |  |
|  | 4011627502 |  |
| 07-01 | ' ACH Deposit | 2,570.90 |
|  | AMERICAN EXPRESS SETTLEMENT 190701 |  |
|  | 4011627502 |  |
| 07-01 | ' ACH Deposit | 5,644.53 |
|  | BANKCARD SETTLEMENT 190628 |  |
|  | 628127000651559 |  |
| 07-01 | ' ACH Deposit | 11,796.93 |
|  | BANKCARD SETTLEMENT 190629 |  |
|  | 628127000651559 |  |
| 07-01 | ' ACH Deposit | 12,832.32 |
|  | BANKCARD SETTLEMENT 190630 |  |
|  | 628127000651559 |  |
| 07-02 | ' ACH Deposit | 30.63 |
|  | WAITR, INC. FUNDING 190702 |  |
|  | 9XCSVM |  |
| 07-02 | ' ACH Deposit | 1,832.30 |
|  | AMERICAN EXPRESS SETTLEMENT 190702 |  |
|  | 4011627502 |  |
| 07-02 | ' ACH Deposit | 8,030.59 |
|  | BANKCARD SETTLEMENT 190701 |  |
|  | 628127000651559 |  |
| 07-03 | ' ACH Deposit | 181.62 |
|  | WAITR, INC. FUNDING 190703 |  |
|  | 8N6C2R |  |
| 07-03 | ' ACH Deposit | 516.94 |
|  | EZCATER INC CAT PMTS 190703 |  |
|  | 212013 |  |
| 07-05 | ' ACH Deposit | 56.50 |
|  | BANKCARD SETTLEMENT 190703 |  |
|  | 628127000651559 |  |
| 07-05 | ' ACH Deposit | 65.37 |
|  | WAITR, INC. FUNDING 190705 |  |
|  | H233XW |  |
| 07-05 | ' ACH Deposit | 190.48 |
|  | DoorDash, Inc. 7th Ave S 190705 |  |
|  | ST-C1F7H5A8Y0G9 |  |
| 07-05 | ' ACH Deposit | 3,311.10 |
|  | AMERICAN EXPRESS SETTLEMENT 190705 |  |
|  | 4011627502 |  |
| 07-05 | ' ACH Deposit | 18,787.86 |
|  | BANKCARD SETTLEMENT 190704 |  |
|  | 628127000651559 |  |
| 07-08 | ' ACH Deposit | 25.43 |
|  | WAITR, INC. FUNDING 190708 |  |
|  | B63966 |  |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:    7 of 14

BABALU BIRMINGHAM 1 LLC
July 31, 2019                                                                          3925

| Date | Description | Additions |
|------|-------------|-----------|
| 07-08 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190708<br>4011627502 | 708.14 |
| 07-08 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190708<br>4011627502 | 2,786.24 |
| 07-08 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190706<br>628127000651559 | 7,135.19 |
| 07-08 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190705<br>628127000651559 | 7,358.49 |
| 07-08 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190707<br>628127000651559 | 9,226.90 |
| 07-09 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190709<br>4011627502 | 1,477.27 |
| 07-09 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190708<br>628127000651559 | 7,095.22 |
| 07-10 | ' ACH Deposit<br>WAITR, INC. FUNDING 190710<br>25Q4PG | 173.76 |
| 07-10 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190710<br>4011627502 | 1,276.58 |
| 07-10 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190709<br>628127000651559 | 3,969.14 |
| 07-11 | ' ACH Deposit<br>WAITR, INC. FUNDING 190711<br>9QDH2R | 45.25 |
| 07-11 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190711<br>4011627502 | 1,308.41 |
| 07-11 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190710<br>628127000651559 | 7,064.46 |
| 07-12 | Deposit | 4,335.74 |
| 07-12 | ' ACH Deposit<br>WAITR, INC. FUNDING 190712<br>2P65R6 | 21.50 |
| 07-12 | ' ACH Deposit<br>DoorDash, Inc. 7th Ave S 190712<br>ST-J2D8P8D3I0U8 | 398.31 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    8 of 14

BABALU BIRMINGHAM 1 LLC
July 31, 2019                                               ████████3925

| Date | Description | Additions |
|------|-------------|-----------|
| 07-12 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190712<br>4011627502 | 538.34 |
| 07-12 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190711<br>628127000651559 | 4,885.84 |
| 07-15 | ' ACH Deposit<br>WAITR, INC. FUNDING 190715<br>BWZB7W | 120.45 |
| 07-15 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190715<br>4011627502 | 1,436.87 |
| 07-15 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190715<br>4011627502 | 2,685.43 |
| 07-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190712<br>628127000651559 | 6,177.43 |
| 07-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190713<br>628127000651559 | 10,926.95 |
| 07-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190714<br>628127000651559 | 13,518.96 |
| 07-16 | ' ACH Deposit<br>WAITR, INC. FUNDING 190716<br>FSR44G | 68.82 |
| 07-16 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190716<br>4011627502 | 1,745.89 |
| 07-16 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190715<br>628127000651559 | 8,887.45 |
| 07-17 | ' ACH Deposit<br>WAITR, INC. FUNDING 190717<br>CMGBB6 | 364.81 |
| 07-17 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190717<br>4011627502 | 769.98 |
| 07-17 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190716<br>628127000651559 | 5,300.99 |
| 07-18 | ' ACH Deposit<br>WAITR, INC. FUNDING 190718<br>HRXV3W | 75.27 |
| 07-18 | ' ACH Deposit<br>EZCATER INC CAT PMTS 190718<br>212013 | 734.70 |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page: 9 of 14

BABALU BIRMINGHAM 1 LLC
July 31, 2019                                                        3925

| Date | Description | Additions |
|------|-------------|-----------|
| 07-18 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190718<br>4011627502 | 1,118.43 |
| 07-18 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190717<br>628127000651559 | 6,489.26 |
| 07-19 | ' ACH Deposit<br>WAITR, INC. FUNDING 190719<br>47BT26 | 35.96 |
| 07-19 | ' ACH Deposit<br>DoorDash, Inc. 7th Ave S 190719<br>ST-A7Z5K2G3D4G5 | 396.01 |
| 07-19 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190719<br>4011627502 | 1,162.23 |
| 07-19 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190718<br>628127000651559 | 6,297.98 |
| 07-22 | ' ACH Deposit<br>WAITR, INC. FUNDING 190722<br>4TGJ6R | 24.93 |
| 07-22 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190722<br>4011627502 | 771.86 |
| 07-22 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190722<br>4011627502 | 2,847.85 |
| 07-22 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190719<br>628127000651559 | 6,736.00 |
| 07-22 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190721<br>628127000651559 | 10,680.02 |
| 07-22 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190720<br>628127000651559 | 10,885.10 |
| 07-23 | ' ACH Deposit<br>WAITR, INC. FUNDING 190723<br>F3F6B6 | 31.23 |
| 07-23 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190723<br>4011627502 | 1,214.71 |
| 07-23 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190722<br>628127000651559 | 6,825.00 |
| 07-24 | ' ACH Deposit<br>WAITR, INC. FUNDING 190724<br>CBJG3B | 244.86 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    10 of 14

BABALU BIRMINGHAM 1 LLC
July 31, 2019                                                            3925

| Date | Description | Additions |
|------|-------------|-----------|
| 07-24 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190724<br>4011627502 | 971.81 |
| 07-24 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190723<br>628127000651559 | 5,383.88 |
| 07-25 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190725<br>4011627502 | 812.69 |
| 07-25 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190724<br>628127000651559 | 6,837.89 |
| 07-26 | ' ACH Deposit<br>WAITR, INC. FUNDING 190726<br>9T87JG | 19.54 |
| 07-26 | ' ACH Deposit<br>DoorDash, Inc. 7th Ave S 190726<br>ST-U2Q7L1E7P6S9 | 329.75 |
| 07-26 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190726<br>4011627502 | 2,154.16 |
| 07-26 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190725<br>628127000651559 | 5,716.43 |
| 07-29 | ' ACH Deposit<br>WAITR, INC. FUNDING 190729<br>GXQCJG | 18.56 |
| 07-29 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190729<br>4011627502 | 948.92 |
| 07-29 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190729<br>4011627502 | 2,569.70 |
| 07-29 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190726<br>628127000651559 | 6,982.35 |
| 07-29 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190728<br>628127000651559 | 13,415.21 |
| 07-29 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190727<br>628127000651559 | 20,767.01 |
| 07-30 | ' ACH Deposit<br>WAITR, INC. FUNDING 190730<br>8PQC7B | 48.16 |
| 07-30 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190730<br>4011627502 | 1,266.69 |



Origin Bank.

PO Box 1325 • Ruston, LA 71273
Customer Service (186 292 4037
www.Origin.bank

MEMBER FDIC

Page:    11 of 14

BABALU BIRMINGHAM 1 LLC
July 31, 2019                                                   8925

| Date | Description | Additions |
|------|-------------|-----------|
| 07-30 | ' ACH Deposit | 7,565.13 |
| | BANKCARD SETTLEMENT 190729 | |
| | 628127000651559 | |
| 07-31 | ' ACH Deposit | 66.06 |
| | WAITR, INC. FUNDING 190731 | |
| | CVPS7B | |
| 07-31 | ' ACH Deposit | 773.16 |
| | AMERICAN EXPRESS SETTLEMENT 190731 | |
| | 4011627502 | |
| 07-31 | ' ACH Deposit | 5,817.08 |
| | BANKCARD SETTLEMENT 190730 | |
| | 628127000651559 | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 0.00 | 07-11 | 0.00 | 07-23 | 0.00 |
| 07-01 | 0.00 | 07-12 | 4,336.00 | 07-24 | -20,710.84 |
| 07-02 | 0.00 | 07-15 | 0.00 | 07-25 | -14,263.78 |
| 07-03 | 0.00 | 07-16 | 0.00 | 07-26 | -7,960.90 |
| 07-05 | 0.00 | 07-17 | 0.00 | 07-29 | 0.00 |
| 07-08 | 0.00 | 07-18 | 0.00 | 07-30 | 0.00 |
| 07-09 | 0.00 | 07-19 | 0.00 | 07-31 | 0.00 |
| 07-10 | 0.00 | 07-22 | 0.00 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Origin Bank*

**Origin Bank**
PO Box 1305 • Ruston, LA 71273
Customer Service 866.292.4037
www.Origin.bank
MEMBER FDIC

BABALU BIRMINGHAM 1 LLC
Account: ****3925
Page: 12 of 14

| | | |
|---|---|---|
| 07/12/2019  Deposit  $4,335.74 | CHECKING DEBIT TICKET — Babalu-Birm — 828 — 60000 — 07/08/2019  $600.00 | CHECKING DEBIT TICKET — Babalu-Birm — 828 — 27600 — 07/11/2019  $276.00 |
| CHECKING DEBIT TICKET — Babalu Birm — 828 — 68900 — 07/01/2019  $689.00 | CHECKING DEBIT TICKET — Babalu-Birm — 828 — 85000 — 07/08/2019  $850.00 | CHECKING DEBIT TICKET — Babalu-Birm — 828 — 56100 — 07/12/2019  $561.00 |
| CHECKING DEBIT TICKET — Babalu Birm — 828 — 120900 — 07/01/2019  $1,209.00 | CHECKING DEBIT TICKET — Babalu-Birm — 828 — 87800 — 07/08/2019  $878.00 | CHECKING DEBIT TICKET — Babalu-Birm — 828 — 67500 — 07/15/2019  $675.00 |
| CHECKING DEBIT TICKET — Babalu Birm — 828 — 128300 — 07/01/2019  $1,283.00 | CHECKING DEBIT TICKET — Babalu-Birm — 828 — 91500 — 07/08/2019  $915.00 | CHECKING DEBIT TICKET — Babalu-Birm — 828 — 121800 — 07/15/2019  $1,218.00 |
| CHECKING DEBIT TICKET — Babalu Birm — 828 — 31800 — 07/02/2019  $318.00 | CHECKING DEBIT TICKET — Babalu-Birm — 828 — 21200 — 07/09/2019  $212.00 | CHECKING DEBIT TICKET — Babalu-Birm — 828 — 161300 — 07/15/2019  $1,613.00 |
| CHECKING DEBIT TICKET — Babalu-Birm — 828 — 38700 — 07/05/2019  $387.00 | CHECKING DEBIT TICKET — Babalu-Birm — 828 — 49400 — 07/10/2019  $494.00 | CHECKING DEBIT TICKET — Babalu-Birm — 828 — 20800 — 07/16/2019  $208.00 |







| | | |
|---|---|---|
| CHECKING DEBIT TICKET — Babalu-Birm — 828 — 67600 — 07/05/2019  $676.00 | CHECKING DEBIT TICKET — Babalu-Birm — 828 — 73400 — 07/10/2019  $734.00 | CHECKING DEBIT TICKET — Babalu-Birm — 828 — 31300 — 07/17/2019  $313.00 |

BABALU BIRMINGHAM 1 LLC
Account ...8925
Page: 13 of 14



| Date | Amount |
|------|--------|
| 07/18/2019 | $601.00 |
| 07/24/2019 | $655.00 |
| 07/29/2019 | $1,321.00 |
| 07/19/2019 | $175.00 |
| 07/25/2019 | $409.00 |
| 07/30/2019 | $371.00 |
| 07/22/2019 | $142.00 |
| 07/26/2019 | $842.00 |
| 07/31/2019 | $605.00 |
| 07/22/2019 | $595.00 |
| 07/29/2019 | $639.00 |
| 07/17/2019  1794 | $55.38 |
| 07/22/2019 | $777.00 |
| 07/29/2019 | $936.00 |
| 07/08/2019  1803 | $759.78 |
| 07/22/2019 | $852.00 |
| 07/29/2019 | $971.00 |
| 07/10/2019  1804 | $213.23 |
| 07/23/2019 | $491.00 |
| 07/29/2019 | $1,217.00 |
| 07/10/2019  1805 | $113.05 |

Origin Bank

BABALU BIRMINGHAM 1 LLC
Account ****3925
Page: 14 of 14



07/10/2019    1806    $17.46



07/10/2019    1807    $386.10



07/12/2019    1808    $1,493.15



07/18/2019    1809    $1,734.52



07/29/2019    1813    $2,014.67

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ 20 _____

| | |
|---|---|
| **Bank Balance** Shown on Statement | $ |

**Your Transaction Register Balance**     $ _____

**Add (+)** Deposits not shown on this statement (if any)     $ _____

**Add (+)** Other credits shown on this statement but not in transaction register     $ _____

**Total**     $ (+) _____

**Subtract (-)** Checks and other items outstanding but not paid on this statement (if any)

$ _____

**Add (+)** Interest paid (for use in balancing interest-bearing accounts only)     $ _____

**Total**     $ (+) _____

**Subtract (-)** Other debits shown on this statement but not in transaction register

**Total**     $ (-) _____

**Balance**     $ _____

**Total**     $ (-) _____

**Balance**     $ _____

These balances should agree

---

Terms and Conditions

All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-888-292-4037 or write us at Customer Service 1101 ROC Lane, Ruston, LA 71270 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number. (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made – or enroll for Online Banking to view your account at www.origin.bank.

Please examine this statement and check images or cancelled check promptly. You have (30) days to report unauthorized or missing signatures or alterations of the items contained with your statement. If you fail to notify us we will not be responsible for other items paid in good faith. All other errors or discrepancies concerning your account must be reported with in sixty (60) days or the statement will be considered correct.

MEMBER FDIC     EQUAL HOUSING LENDER

ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: Eat Here Brands, LLC          Case Number: 19-61688

Reporting Period beginning 7/30/19          Period ending 8/31/19

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Origin          BRANCH: Jackson

ACCOUNT NAME: EHB Memphis Operating          ACCOUNT NUMBER: -3913

PURPOSE OF ACCOUNT: OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 0 | |
| Plus Total Amount of Outstanding Deposits | $ 0 | |
| Minus Total Amount of Outstanding Checks and other debits | $ 0 | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 0 | **(a) |

*Debit cards are used by NONE

**If Closing Balance is negative, provide explanation:_____

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0          Transferred to Payroll Account
$ 0          Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7

**ATTACHMENT 5A**

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Eat Here Brands, LLC          Case Number:  19-61688

Reporting Period beginning  7/30/19          Period ending  8/31/19

NAME OF BANK:  Origin          BRANCH:  Jackson

ACCOUNT NAME:  EHB Memphis Operating

ACCOUNT NUMBER:  -3913

PURPOSE OF ACCOUNT:  OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| SEE | ATTACHED | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                          $

STANDARD BANK RECONCILIATION

Month    Aug    Year    2019

Account No.    *3913

Account Name    EHB Memphis Operating

| | |
|---|---|
| Bank Balance shown on Bank Statement | $ - |
| Add (+)<br>Deposits not shown on Bank Statement | $ - |
| Total | $ - |
| Subtract (-)<br>Checks and other items outstanding but not<br>paid on Bank Statement* | $ - |
| Balance | $ - |

*OUTSTANDING CHECKS - see next sheet

**EHB Memphis Operating  #3913**
**OUTSTANDING CHECKS**
**8/31/19**

| Check No | Amount |
|----------|--------|
|          |        |
| Total    | -      |

**EHB Memphis Operating  #3913**
**CHECK REGISTER**
**FROM 7/30/2019 TO 8/31/2019**

| Date | Location | Vendor | Amount | Description | Check Number |
|------|----------|--------|--------|-------------|--------------|
| 7/30/2019 | Overton | Cash | 572.00 | Tips | |
| 7/30/2019 | Overton | Ed Don | 500.52 | Supplies | |
| 7/30/2019 | Overton | McCartney Produce | 2,473.90 | Food | |
| 7/31/2019 | Overton | Cash | 463.00 | Tips | |
| 7/31/2019 | Overton | Fintech | 1,580.40 | Alcohol | |
| 7/31/2019 | Overton | McCartney Produce | 1,549.23 | Food | |
| 7/31/2019 | Overton | Xtreme Clean | 625.00 | Repairs & Maintenance | 1809 |
| 8/1/2019 | Overton | Cash | 617.00 | Tips | |
| 8/1/2019 | Overton | Fintech | 180.50 | Alcohol | |
| 8/2/2019 | Overton | Bankcard | 6,187.59 | Bank fees | |
| 8/2/2019 | Overton | Cash | 1,288.00 | Tips | |
| 8/2/2019 | Overton | McCartney Produce | 2,411.34 | Food | |
| 8/5/2019 | Overton | Bankcard | 38.90 | Bank fees | |
| 8/5/2019 | Overton | Cash | 2,914.00 | Tips | |
| 8/5/2019 | Overton | Fintech | 2,052.48 | Alcohol | |
| 8/5/2019 | Overton | Sysco | 3,216.63 | Food | |
| 8/5/2019 | Overton | Taco Shop | 1,694.58 | Food | 1804 |
| 8/6/2019 | Overton | Cash | 728.00 | Tips | |
| 8/6/2019 | Overton | Fintech | 1,361.12 | Alcohol | |
| 8/6/2019 | Overton | Sysco | 6,524.70 | Food | |
| 8/7/2019 | Overton | Cash | 46.00 | Tips | |
| 8/7/2019 | Overton | Fintech | 1,047.52 | Alcohol | |
| 8/7/2019 | Overton | McCartney Produce | 3,174.58 | Food | |
| 8/7/2019 | Overton | Shawn McDonald | 90.44 | Payroll | 1808 |
| 8/8/2019 | Overton | Cash | 1,807.00 | Tips | |
| 8/8/2019 | Overton | Fintech | 1,439.20 | Alcohol | |
| 8/8/2019 | Overton | McCartney Produce | 1,146.25 | Food | |
| 8/8/2019 | Overton | TN Dept of Revenue | 13,242.54 | Taxes | |
| 8/9/2019 | Overton | Cash | 735.00 | Tips | |
| 8/9/2019 | Overton | Fintech | 1,161.55 | Alcohol | |
| 8/9/2019 | Overton | Sysco | 5,715.84 | Food | |
| 8/12/2019 | Overton | Cash | 1,618.00 | Tips | |
| 8/12/2019 | Overton | Fintech | 209.83 | Alcohol | |
| 8/12/2019 | Overton | Inland Seafood | 2,628.04 | Food | |
| 8/12/2019 | Overton | McCartney Produce | 1,276.77 | Food | |
| 8/13/2019 | Overton | Cash | 132.00 | Tips | |
| 8/13/2019 | Overton | Fintech | 126.68 | Alcohol | |
| 8/13/2019 | Overton | McCartney Produce | 2,783.58 | Food | |
| 8/14/2019 | Overton | Cash | 1,436.00 | Tips | |
| 8/14/2019 | Overton | Ed Don | 84.14 | Supplies | |
| 8/14/2019 | Overton | Fintech | 1,311.25 | Alcohol | |
| 8/14/2019 | Overton | Titan Electric | 510.00 | Repairs & Maintenance | 1802 |
| 8/15/2019 | Overton | Cash | 1,811.00 | Tips | |
| 8/15/2019 | Overton | Fintech | 1,003.74 | Alcohol | |
| 8/15/2019 | Overton | McCartney Produce | 3,148.74 | Food | |
| 8/16/2019 | Overton | Cash | 308.00 | Tips | |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/2019 | Overton | Fintech | 631.23 | Alcohol | |
| 8/16/2019 | Overton | TN Dept of Revenue | 11,584.00 | Taxes | |
| 8/19/2019 | Overton | Fintech | 121.65 | Alcohol | |
| 8/19/2019 | Overton | Inland Seafood | 4,252.93 | Food | |
| 8/19/2019 | Overton | Cash | 2,209.00 | Tips | |
| 8/20/2019 | Overton | Fintech | 670.93 | Alcohol | |
| 8/20/2019 | Overton | McCartney Produce | 872.35 | Food | |
| 8/20/2019 | Overton | Xtreme Clean | 250.00 | Repairs & Maintenance | 1810 |
| 8/21/2019 | Overton | Ed Don | 214.37 | Supplies | |
| 8/21/2019 | Overton | Fintech | 1,376.63 | Alcohol | |
| 8/21/2019 | Overton | TN Dept of Revenue | 32,205.00 | Taxes | |
| 8/22/2019 | Overton | Fintech | 1,026.78 | Alcohol | |
| 8/22/2019 | Overton | Cash | 864.00 | Tips | |
| 8/23/2019 | Overton | Fintech | 1,025.94 | Alcohol | |
| 8/23/2019 | Overton | McCartney Produce | 2,866.55 | Food | |
| 8/23/2019 | Overton | Cash | 612.00 | Tips | |
| 8/26/2019 | Overton | Fintech | 275.06 | Alcohol | |
| 8/26/2019 | Overton | Inland Seafood | 5,012.70 | Food | |
| 8/26/2019 | Overton | McCartney Produce | 1,933.86 | Food | |
| 8/26/2019 | Overton | Cash | 415.00 | Tips | |
| 8/27/2019 | Overton | Fintech | 609.63 | Alcohol | |
| 8/27/2019 | Overton | Cash | 1,241.00 | Tips | |
| 8/28/2019 | Overton | Fintech | 604.66 | Alcohol | |
| 8/28/2019 | Overton | McCartney Produce | 317.98 | Food | |
| 8/28/2019 | Overton | Cash | 1,417.00 | Tips | |
| 8/29/2019 | Overton | Fintech | 869.44 | Alcohol | |
| 8/29/2019 | Overton | Cash | 202.00 | Tips | |
| 8/30/2019 | Overton | Ed Don | 411.76 | Supplies | |
| 8/30/2019 | Overton | Fintech | 448.79 | Alcohol | |
| 8/30/2019 | Overton | McCartney Produce | 2,894.25 | Food | |
| 8/30/2019 | Overton | Cash | 648.00 | Tips | |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

BABALU MEMPHIS 1 LLC
2115 MADISON AVE
MEMPHIS TN 38104-6501

Last statement: July 31, 2019
This statement: August 31, 2019
Total days in statement period: 31

Page:    1 of 14
3913
( 37 )

Direct inquiries to:
Customer Support Center,
888-292-4037

Origin Bank
PO Box 1325
Ruston LA 71273-1325

## Business Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 3913 | Beginning balance | $0.00 |
| Enclosures | 37 | Total additions | 329,574.88 |
| Low balance | $-28,992.23 | Total subtractions | 329,574.88 |
| Average balance | $-4,871.83 | Ending balance | $.00 |
| Avg collected balance | $-4,928 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1802 | 08-14 | 510.00 | 1810 * | 08-20 | 250.00 |
| 1804 * | 08-05 | 1,694.58 | * Skip in check sequence | | |
| 1808 * | 08-07 | 90.44 | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 08-01 | Debit Memo | 617.00 |
| 08-01 | ' ACH Withdrawal | 180.50 |
| | Eagle Distributi FINTECHEFT 190801 | |
| | 32-0419320 | |
| 08-01 | ' Automatic Transfer | 8,109.55 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-02 | Debit Memo | 1,288.00 |
| 08-02 | ' ACH Withdrawal | 2,411.34 |
| | MCCARTNEY PRODUC BABALU#1 190802 | |
| | 2209371 | |
| 08-02 | ' ACH Withdrawal | 6,187.59 |
| | BANKCARD MTHLY FEES 190731 | |
| | 628127000651599 | |



**Origin Bank**

P.O. Box 1125 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page:    2 of 14

BABALU MEMPHIS 1 LLC
August 31, 2019                                                                    3913

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-05 | Debit Memo | 545.00 |
| 08-05 | Debit Memo | 817.00 |
| 08-05 | Debit Memo | 1,552.00 |
| 08-05 | ' ACH Withdrawal<br>MERCHANT BANKCD DISCOUNT 190805<br>498238928887 | 38.90 |
| 08-05 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190805<br>32-0419320 | 1,009.34 |
| 08-05 | ' ACH Withdrawal<br>West Tennessee C FintechEFT 190805<br>32-0419320 | 1,043.14 |
| 08-05 | ' ACH Withdrawal<br>SYSCO MEMPHIS VENDOR PAY 190805<br>Cust #839114 | 3,216.63 |
| 08-05 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 38,974.28 |
| 08-06 | Debit Memo | 728.00 |
| 08-06 | ' ACH Withdrawal<br>Eagle Distributi FINTECHEFT 190806<br>32-0419320 | 309.59 |
| 08-06 | ' ACH Withdrawal<br>Ajax Distributin FintechEFT 190806<br>32-0419320 | 401.18 |
| 08-06 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190806<br>32-0419320 | 650.35 |
| 08-06 | ' ACH Withdrawal<br>SYSCO MEMPHIS VENDOR PAY 190806<br>Cust #839114 | 2,093.93 |
| 08-06 | ' ACH Withdrawal<br>SYSCO MEMPHIS VENDOR PAY 190806<br>Cust #839114 | 4,430.77 |
| 08-06 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 3,011.32 |
| 08-07 | Debit Memo | 46.00 |
| 08-07 | ' ACH Withdrawal<br>Southern Glazer' FintechEFT 190807<br>32-0419320 | 203.88 |
| 08-07 | ' ACH Withdrawal<br>West Tennessee C FintechEFT 190807<br>32-0419320 | 843.64 |
| 08-07 | ' ACH Withdrawal<br>MCCARTNEY PRODUC BABALU#1 190807<br>2210329-2210921 | 3,174.58 |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    3 of 14

BABALU MEMPHIS 1 LLC
August 31, 2019                                    3913

| Date | Description | Subtractions |
|---|---|---|
| 08-07 | ' Automatic Transfer | 2,638.78 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-08 | Debit Memo | 1,807.00 |
| 08-08 | ' ACH Withdrawal | 310.00 |
| | Eagle Distributi FintechEFT 190808 | |
| | 32-0419320 | |
| 08-08 | ' ACH Withdrawal | 1,119.20 |
| | ATHENS DISTRIBUT FINTECHEFT 190808 | |
| | 32-0419320 | |
| 08-08 | ' ACH Withdrawal | 1,146.25 |
| | MCCARTNEY PRODUC BABALU#1 190808 | |
| | 2211926 | |
| 08-08 | ' ACH Withdrawal | 13,272.54 |
| | TN STATE REVENUE TN TAP 190808 | |
| | 486500864 | |
| 08-09 | Debit Memo | 735.00 |
| 08-09 | ' ACH Withdrawal | 41.40 |
| | fintech.net FintechEFT 190809 | |
| | 32-0419320 | |
| 08-09 | ' ACH Withdrawal | 111.79 |
| | ATHENS DISTRIBUT FINTECHEFT 190809 | |
| | 32-0419320 | |
| 08-09 | ' ACH Withdrawal | 363.00 |
| | Southern Glazer' FintechEFT 190809 | |
| | 32-0419320 | |
| 08-09 | ' ACH Withdrawal | 645.36 |
| | Ajax Distributin FINTECHEFT 190809 | |
| | 32-0419320 | |
| 08-09 | ' ACH Withdrawal | 5,715.84 |
| | SYSCO MEMPHIS VENDOR PAY 190809 | |
| | Cust #839114 | |
| 08-12 | Debit Memo | 538.00 |
| 08-12 | Debit Memo | 1,080.00 |
| 08-12 | ' ACH Withdrawal | 101.00 |
| | ATHENS DISTRIBUT FINTECHEFT 190812 | |
| | 32-0419320 | |
| 08-12 | ' ACH Withdrawal | 108.83 |
| | West Tennessee C FintechEFT 190812 | |
| | 32-0419320 | |
| 08-12 | ' ACH Withdrawal | 1,276.77 |
| | MCCARTNEY PRODUC BABALU#1 190812 | |
| | 2212927 | |
| 08-12 | ' ACH Withdrawal | 2,628.04 |
| | INLAND FRESH SEA CORP COLL 190812 | |
| | 38470 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 886.292.4037
www.Origin.bank

MEMBER FDIC

Page:    4 of 14

BABALU MEMPHIS 1 LLC
August 31, 2019                                                          3913

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-12 | ' Automatic Transfer | 7,333.38 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-13 | Debit Memo | 132.00 |
| 08-13 | ' ACH Withdrawal | 126.68 |
| | EAGLE DISTRIBUTI FINTECHEFT 190813 | |
| | 32-0419320 | |
| 08-13 | ' ACH Withdrawal | 2,783.58 |
| | MCCARTNEY PRODUC BABALU#1 190813 | |
| | 2213289-2213845 | |
| 08-13 | ' Automatic Transfer | 29,221.06 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-14 | Debit Memo | 1,436.00 |
| 08-14 | ' ACH Withdrawal | 84.14 |
| | CASH & COLLATRL DEBITS 190814 | |
| | 1193919 | |
| 08-14 | ' ACH Withdrawal | 1,311.25 |
| | West Tennessee C FintechEFT 190814 | |
| | 32-0419320 | |
| 08-14 | ' Automatic Transfer | 2,648.70 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-15 | Debit Memo | 1,811.00 |
| 08-15 | ' ACH Withdrawal | 1,003.74 |
| | ATHENS DISTRIBUT FINTECHEFT 190815 | |
| | 32-0419320 | |
| 08-15 | ' ACH Withdrawal | 3,148.74 |
| | MCCARTNEY PRODUC BABALU#1 190815 | |
| | 2214867-2196902 | |
| 08-15 | ' Automatic Transfer | 2,567.34 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-16 | Debit Memo | 308.00 |
| 08-16 | ' ACH Withdrawal | 200.00 |
| | Ajax Distributin FINTECHEFT 190816 | |
| | 32-0419320 | |
| 08-16 | ' ACH Withdrawal | 431.23 |
| | Southern Glazer' FintechEFT 190816 | |
| | 32-0419320 | |
| 08-16 | ' ACH Withdrawal | 11,584.00 |
| | TN STATE REVENUE TN TAP 190816 | |
| | 874396160 | |
| 08-19 | Debit Memo | 348.00 |
| 08-19 | Debit Memo | 655.00 |
| 08-19 | Debit Memo | 1,206.00 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    5 of 14

BABALU MEMPHIS 1 LLC
August 31, 2019                                          3913

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-19 | ' ACH Withdrawal<br>West Tennessee C FintechEFT 190819<br>32-0419320 | 121.65 |
| 08-19 | ' ACH Withdrawal<br>INLAND FRESH SEA CORP COLL 190819<br>38470 | 4,252.93 |
| 08-19 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 33,910.35 |
| 08-20 | ' ACH Withdrawal<br>Empire Distribut FintechEFT 190820<br>32-0419320 | 37.00 |
| 08-20 | ' ACH Withdrawal<br>Eagle Distributi FintechEFT 190820<br>32-0419320 | 136.09 |
| 08-20 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190820<br>32-0419320 | 497.84 |
| 08-20 | ' ACH Withdrawal<br>MCCARTNEY PRODUC BABALU#1 190820<br>2216868 | 872.35 |
| 08-20 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 13,669.63 |
| 08-21 | ' ACH Withdrawal<br>Southern Glazer' FintechEFT 190821<br>32-0419320 | 41.94 |
| 08-21 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190821<br>32-0419320 | 106.00 |
| 08-21 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190821<br>1193919 | 214.37 |
| 08-21 | ' ACH Withdrawal<br>West Tennessee C FintechEFT 190821<br>32-0419320 | 1,228.69 |
| 08-21 | ' ACH Withdrawal<br>TN STATE REVENUE TN TAP 190821<br>759867904 | 32,205.00 |
| 08-22 | Debit Memo | 864.00 |
| 08-22 | ' ACH Withdrawal<br>EAGLE DISTRIBUTI FINTECHEFT 190822<br>32-0419320 | 199.18 |
| 08-22 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190822<br>32-0419320 | 827.60 |
| 08-23 | Debit Memo | 612.00 |



PO Box 1325 • Ruston, LA 71273
Customer Service 866.292.4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:    6 of 14

BABALU MEMPHIS 1 LLC
August 31, 2019                                                        ████████3913

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-23 | ' ACH Withdrawal<br>Southern Glazer' FintechEFT 190823<br>32-0419320 | 272.44 |
| 08-23 | ' ACH Withdrawal<br>Ajax Distributin FINTECHEFT 190823<br>32-0419320 | 753.50 |
| 08-23 | ' ACH Withdrawal<br>MCCARTNEY PRODUC BABALU#1 190823<br>2217679-2216239 | 2,866.55 |
| 08-26 | Debit Memo | 415.00 |
| 08-26 | ' ACH Withdrawal<br>West Tennessee C FintechEFT 190826<br>32-0419320 | 275.06 |
| 08-26 | ' ACH Withdrawal<br>MCCARTNEY PRODUC BABALU#1 190826<br>2218549 | 462.29 |
| 08-26 | ' ACH Withdrawal<br>MCCARTNEY PRODUC BABALU#1 190826<br>2219794 | 1,471.57 |
| 08-26 | ' ACH Withdrawal<br>INLAND FRESH SEA CORP COLL 190826<br>38470 | 5,012.70 |
| 08-26 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 7,829.21 |
| 08-27 | Debit Memo | 380.00 |
| 08-27 | Debit Memo | 861.00 |
| 08-27 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190827<br>32-0419320 | 609.63 |
| 08-27 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 9,526.98 |
| 08-28 | Debit Memo | 1,417.00 |
| 08-28 | ' ACH Withdrawal<br>MCCARTNEY PRODUC BABALU#1 190828<br>2220732 | 317.98 |
| 08-28 | ' ACH Withdrawal<br>West Tennessee C FintechEFT 190828<br>32-0419320 | 604.66 |
| 08-28 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 2,720.27 |
| 08-29 | Debit Memo | 202.00 |
| 08-29 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190829<br>32-0419320 | 869.44 |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 886.292.4037
www.Origin.bank

MEMBER FDIC

Page: 7 of 14

BABALU MEMPHIS 1 LLC
August 31, 2019

XXXXXXX3913

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-29 | ' Automatic Transfer | 8,737.52 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-30 | Debit Memo | 648.00 |
| 08-30 | ' ACH Withdrawal | 47.65 |
| | West Tennessee C FintechEFT 190830 | |
| | 32-0419320 | |
| 08-30 | ' ACH Withdrawal | 152.09 |
| | Ajax Distributin FINTECHEFT 190830 | |
| | 32-0419320 | |
| 08-30 | ' ACH Withdrawal | 249.05 |
| | Southern Glazer' FintechEFT 190830 | |
| | 32-0419320 | |
| 08-30 | ' ACH Withdrawal | 411.76 |
| | CASH & COLLATRL DEBITS 190830 | |
| | 1193919 | |
| 08-30 | ' ACH Withdrawal | 1,234.14 |
| | MCCARTNEY PRODUC BABALU#1 190830 | |
| | 2221451 | |
| 08-30 | ' ACH Withdrawal | 1,660.11 |
| | MCCARTNEY PRODUC BABALU#1 190830 | |
| | 2219106 | |
| 08-30 | ' Automatic Transfer | 3,363.49 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |

CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 08-01 | ' ACH Deposit | 1,065.30 |
| | AMERICAN EXPRESS SETTLEMENT 190801 | |
| | 4412327819 | |
| 08-01 | ' ACH Deposit | 7,841.75 |
| | BANKCARD SETTLEMENT 190731 | |
| | 628127000651599 | |
| 08-02 | ' Auto Transfer Credit | 328.38 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-02 | ' ACH Deposit | 40.80 |
| | BITESQUAD.COM CR PAYMENT 190802 | |
| | 320419320 | |
| 08-02 | ' ACH Deposit | 735.99 |
| | DoorDash, Inc. Madison Av 190802 | |
| | ST-R4H4V1M3C3V5 | |
| 08-02 | ' ACH Deposit | 8,781.76 |
| | BANKCARD SETTLEMENT 190801 | |
| | 628127000651599 | |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page: 8 of 14

BABALU MEMPHIS 1 LLC
August 31, 2019

████████3913

| Date | Description | Additions |
|------|-------------|-----------|
| 08-05 | ' ACH Deposit | 1,724.36 |
| | AMERICAN EXPRESS SETTLEMENT 190805 | |
| | 4412327819 | |
| 08-05 | ' ACH Deposit | 5,579.44 |
| | AMERICAN EXPRESS SETTLEMENT 190805 | |
| | 4412327819 | |
| 08-05 | ' ACH Deposit | 8,788.96 |
| | BANKCARD SETTLEMENT 190802 | |
| | 628127000651599 | |
| 08-05 | ' ACH Deposit | 14,904.20 |
| | BANKCARD SETTLEMENT 190803 | |
| | 628127000651599 | |
| 08-05 | ' ACH Deposit | 17,893.91 |
| | BANKCARD SETTLEMENT 190804 | |
| | 628127000651599 | |
| 08-06 | ' ACH Deposit | 428.16 |
| | AMERICAN EXPRESS SETTLEMENT 190806 | |
| | 4412327819 | |
| 08-06 | ' ACH Deposit | 1,978.09 |
| | UBER USA EDI PAYMNT REF*TN*F8W3ZX002U\ | |
| 08-06 | ' ACH Deposit | 9,218.89 |
| | BANKCARD SETTLEMENT 190805 | |
| | 628127000651599 | |
| 08-07 | Deposit | 349.00 |
| 08-07 | ' ACH Deposit | 441.01 |
| | AMERICAN EXPRESS SETTLEMENT 190807 | |
| | 4412327819 | |
| 08-07 | ' ACH Deposit | 6,207.31 |
| | BANKCARD SETTLEMENT 190806 | |
| | 628127000651599 | |
| 08-08 | Deposit | 728.00 |
| 08-08 | ' ACH Deposit | 674.53 |
| | AMERICAN EXPRESS SETTLEMENT 190808 | |
| | 4412327819 | |
| 08-08 | ' ACH Deposit | 7,105.14 |
| | BANKCARD SETTLEMENT 190807 | |
| | 628127000651599 | |
| 08-09 | ' ACH Deposit | 620.57 |
| | DoorDash, Inc. Madison Av 190809 | |
| | ST-E6V0T5A3F1O5 | |
| 08-09 | ' ACH Deposit | 2,040.33 |
| | AMERICAN EXPRESS SETTLEMENT 190809 | |
| | 4412327819 | |
| 08-09 | ' ACH Deposit | 5,884.03 |
| | BANKCARD SETTLEMENT 190808 | |
| | 628127000651599 | |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:    9 of 14

BABALU MEMPHIS 1 LLC
August 31, 2019                                                    3913

| Date | Description | Additions |
|------|-------------|-----------|
| 08-12 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190812<br>4412327819 | 712.09 |
| 08-12 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190812<br>4412327819 | 1,680.39 |
| 08-12 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190809<br>628127000651599 | 7,931.64 |
| 08-12 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190810<br>628127000651599 | 10,956.68 |
| 08-13 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*1UHJJZ026U\ | 1,617.48 |
| 08-13 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190813<br>4412327819 | 3,430.17 |
| 08-13 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190812<br>628127000651599 | 27,215.67 |
| 08-14 | ' ACH Deposit<br>ATHENS DISTRIBUT FINTECHEFT 190814<br>32-0419320 | 30.00 |
| 08-14 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190814<br>4412327819 | 552.33 |
| 08-14 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190813<br>628127000651599 | 5,407.76 |
| 08-15 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190815<br>4412327819 | 759.92 |
| 08-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190814<br>628127000651599 | 7,770.90 |
| 08-16 | ' ACH Deposit<br>DoorDash, Inc. Madison Av 190816<br>ST-F7Q4R1L9L7V4 | 798.55 |
| 08-16 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190816<br>4412327819 | 1,380.02 |
| 08-16 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190815<br>628127000651599 | 8,322.29 |
| 08-19 | Deposit | 400.00 |
| 08-19 | Deposit | 1,360.00 |



**Origin Bank**

P.O. Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:   10 of 14

BABALU MEMPHIS 1 LLC
August 31, 2019                                              3913

| Date | Description | Additions |
|------|-------------|----------:|
| 08-19 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190819<br>4412327819 | 1,300.90 |
| 08-19 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190819<br>4412327819 | 3,467.74 |
| 08-19 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190816<br>628127000651599 | 9,503.71 |
| 08-19 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190817<br>628127000651599 | 12,938.52 |
| 08-19 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190818<br>628127000651599 | 15,305.43 |
| 08-20 | ' ACH Deposit<br>EZCATER INC CAT PMTS 190820<br>123036 | 269.30 |
| 08-20 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190820<br>4412327819 | 1,011.40 |
| 08-20 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*ZX5E8N5INB\ | 2,387.78 |
| 08-20 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190819<br>628127000651599 | 10,034.43 |
| 08-21 | Deposit | 465.00 |
| 08-21 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190821<br>4412327819 | 580.61 |
| 08-21 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190820<br>628127000651599 | 3,758.16 |
| 08-22 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190822<br>4412327819 | 741.69 |
| 08-22 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190821<br>628127000651599 | 7,891.40 |
| 08-23 | ' ACH Deposit<br>ATHENS DISTRIBUT FINTECHEFT 190823<br>32-0419320 | 30.00 |
| 08-23 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190823<br>4412327819 | 462.95 |
| 08-23 | ' ACH Deposit<br>DoorDash, Inc. Madison Av 190823<br>ST-L9U2C1N6M3N7 | 727.22 |



PO Box 1125 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank.**

MEMBER FDIC

Page:   11 of 14

BABALU MEMPHIS 1 LLC
August 31, 2019                                                          3913

| Date | Description | Additions |
|------|-------------|-----------|
| 08-23 | ' ACH Deposit | 4,972.31 |
| | BANKCARD SETTLEMENT 190822 | |
| | 628127000651599 | |
| 08-26 | Deposit | 81.00 |
| 08-26 | ' ACH Deposit | 1,026.48 |
| | AMERICAN EXPRESS SETTLEMENT 190826 | |
| | 4412327819 | |
| 08-26 | ' ACH Deposit | 1,952.96 |
| | AMERICAN EXPRESS SETTLEMENT 190826 | |
| | 4412327819 | |
| 08-26 | ' ACH Deposit | 5,514.18 |
| | BANKCARD SETTLEMENT 190823 | |
| | 628127000651599 | |
| 08-26 | ' ACH Deposit | 12,413.30 |
| | BANKCARD SETTLEMENT 190824 | |
| | 628127000651599 | |
| 08-26 | ' ACH Deposit | 15,039.84 |
| | BANKCARD SETTLEMENT 190825 | |
| | 628127000651599 | |
| 08-27 | ' ACH Deposit | 1,020.35 |
| | AMERICAN EXPRESS SETTLEMENT 190827 | |
| | 4412327819 | |
| 08-27 | ' ACH Deposit | 1,863.21 |
| | UBER USA EDI PAYMNT REF*TN*ABAQ8A50WB\ | |
| 08-27 | ' ACH Deposit | 8,494.05 |
| | BANKCARD SETTLEMENT 190826 | |
| | 628127000651599 | |
| 08-28 | Deposit | 139.00 |
| 08-28 | ' ACH Deposit | 904.54 |
| | AMERICAN EXPRESS SETTLEMENT 190828 | |
| | 4412327819 | |
| 08-28 | ' ACH Deposit | 4,016.37 |
| | BANKCARD SETTLEMENT 190827 | |
| | 628127000651599 | |
| 08-29 | ' ACH Deposit | 1,083.40 |
| | AMERICAN EXPRESS SETTLEMENT 190829 | |
| | 4412327819 | |
| 08-29 | ' ACH Deposit | 8,725.56 |
| | BANKCARD SETTLEMENT 190828 | |
| | 628127000651599 | |
| 08-30 | ' ACH Deposit | 573.20 |
| | DoorDash, Inc. Madison Av 190830 | |
| | ST-W5T4Y3J7Y7A5 | |
| 08-30 | ' ACH Deposit | 1,041.54 |
| | AMERICAN EXPRESS SETTLEMENT 190830 | |
| | 4412327819 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page:  12 of 14

BABALU MEMPHIS 1 LLC
August 31, 2019                                                            3913

| Date | Description | Additions |
|------|-------------|-----------|
| 08-30 | ' ACH Deposit | 6,151.55 |
|  | BANKCARD SETTLEMENT 190829 | |
|  | 628127000651599 | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 0.00 | 08-12 | 0.00 | 08-22 | -22,249.92 |
| 08-01 | 0.00 | 08-13 | 0.00 | 08-23 | -20,561.93 |
| 08-02 | 0.00 | 08-14 | 0.00 | 08-26 | 0.00 |
| 08-05 | 0.00 | 08-15 | 0.00 | 08-27 | 0.00 |
| 08-06 | 0.00 | 08-16 | -2,022.37 | 08-28 | 0.00 |
| 08-07 | 0.00 | 08-19 | 1,760.00 | 08-29 | 0.00 |
| 08-08 | -9,147.32 | 08-20 | 0.00 | 08-30 | 0.00 |
| 08-09 | -8,214.78 | 08-21 | -28,992.23 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|-------------|-----------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Origin Bank*

BABALU MEMPHIS 1 LLC
Account: 8913
Page: 13 of 14



08/07/2019  Deposit  $349.00

08/01/2019  $617.00

08/08/2019  $1,807.00

08/08/2019  Deposit  $728.00

08/02/2019  $1,288.00

08/09/2019  $735.00

08/19/2019  Deposit  $400.00

08/05/2019  $545.00

08/12/2019  $538.00

08/19/2019  Deposit  $1,360.00

08/05/2019  $817.00

08/12/2019  $1,080.00

08/21/2019  Deposit  $465.00

08/05/2019  $1,552.00

08/13/2019  $132.00

08/26/2019  Deposit  $81.00

08/06/2019  $728.00

08/14/2019  $1,436.00

08/28/2019  Deposit  $139.00

08/07/2019  $46.00

08/15/2019  $1,811.00

BABALU MEMPHIS 1 LLC

Account 3913

Page: 14 of 14



08/16/2019    $308.00



08/27/2019    $380.00



08/07/2019    1808    $90.44



08/19/2019    $348.00



08/27/2019    $861.00



08/20/2019    1810    $250.00



08/19/2019    $655.00



08/28/2019    $1,417.00



08/19/2019    $1,206.00



08/29/2019    $202.00



08/22/2019    $864.00



08/30/2019    $648.00



08/23/2019    $612.00



08/14/2019    1802    $510.00



08/26/2019    $415.00



08/05/2019    1804    $1,694.58

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ 20 _____

| | |
|---|---|
| Bank Balance Shown on Statement | $ |

| | |
|---|---|
| Your Transaction Register Balance | $ |

**Add (+)**
Deposits not shown
on this statement (if any)        $

**Add (+)**
Other credits shown on
this statement but not in
transaction register        $

Total        $ (+)

**Subtract (-)**
Checks and other items outstanding
but not paid on this statement (if any)

$

**Add (+)**
Interest paid (for use in balancing
interest-bearing accounts only)        $

Total        $ (+)

**Subtract (-)**
Other debits shown on this statement
but not in transaction register

Total        $ (-)

Total        $ (-)

Balance        $

Balance        $

These balances should agree

**Terms and Conditions**

All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-888-292-4037 or write us at Customer Service 1101 ROC Lane, Ruston, LA 71270 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point of sale, or foreign- initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made – or enroll for Online Banking to view your account at www.origin.bank.

Please examine this statement and check images or cancelled check promptly. You have (30) days to report unauthorized or missing signatures or alterations of the items contained with your statement. If you fail to notify us we will not be responsible for other items paid in good faith. All other errors or discrepancies concerning your account must be reported within sixty (60) days or the statement will be considered correct.



MEMBER FDIC      LENDER



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank.**

MEMBER FDIC

Last statement: June 30, 2019
This statement: July 31, 2019
Total days in statement period: 31

BABALU MEMPHIS 1 LLC
2115 MADISON AVE
MEMPHIS TN 38104-6501

Page:    1 of 15
█████████913
( 42)

Direct inquiries to:
Customer Support Center,
888-292-4037

Origin Bank
PO Box 1325
Ruston LA 71273-1325

## Business Analysis Checking

| | | | |
|---|---|---|---|
| Account number | █████3913 | Beginning balance | $0.00 |
| Enclosures | 42 | Total additions | 432,448.55 |
| Low balance | $-27,353.83 | Total subtractions | 432,448.55 |
| Average balance | $-2,586.55 | Ending balance | $.00 |
| Avg collected balance | $-2,631 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1803 | 07-05 | 54.86 | 1807 | 07-25 | 349.75 |
| 1805 * | 07-12 | 375.00 | 1809 * | 07-31 | 625.00 |
| 1806 | 07-15 | 96.44 | * Skip in check sequence | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 07-01 | Debit Memo | 20.00 |
| 07-01 | Debit Memo | 214.00 |
| 07-01 | Debit Memo | 577.00 |
| 07-01 | Debit Memo | 988.00 |
| 07-01 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190701<br>32-0419320 | 106.00 |
| 07-01 | ' ACH Withdrawal<br>West Tennessee C FintechEFT 190701<br>32-0419320 | 903.65 |
| 07-01 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 45,761.27 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    2 of 15

BABALU MEMPHIS 1 LLC
July 31, 2019

⬛⬛⬛3913

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-02 | ' ACH Withdrawal<br>Eagle Distributi FINTECHEFT 190702<br>32-0419320 | 120.68 |
| 07-02 | ' ACH Withdrawal<br>Memphis Made Bre FintechEFT 190702<br>32-0419320 | 185.00 |
| 07-02 | ' ACH Withdrawal<br>Empire Distribut FintechEFT 190702<br>32-0419320 | 198.00 |
| 07-02 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190702<br>32-0419320 | 691.65 |
| 07-02 | ' ACH Withdrawal<br>BANKCARD MTHLY FEES 190630<br>628127000651599 | 6,428.50 |
| 07-02 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 10,056.26 |
| 07-03 | Debit Memo | 67.00 |
| 07-03 | ' ACH Withdrawal<br>MERCHANT BANKCD DISCOUNT 190703<br>498238928887 | 38.90 |
| 07-03 | ' ACH Withdrawal<br>Southern Glazer' FintechEFT 190703<br>32-0419320 | 277.46 |
| 07-03 | ' ACH Withdrawal<br>West Tennessee C FintechEFT 190703<br>32-0419320 | 1,136.32 |
| 07-05 | Debit Memo | 494.00 |
| 07-05 | Debit Memo | 1,570.00 |
| 07-05 | ' ACH Withdrawal<br>Empire Distribut FintechEFT 190705<br>32-0419320 | 18.35 |
| 07-05 | ' ACH Withdrawal<br>EAGLE DISTRIBUTI FINTECHEFT 190705<br>32-0419320 | 168.00 |
| 07-05 | ' ACH Withdrawal<br>Southern Glazer' FintechEFT 190705<br>32-0419320 | 277.46 |
| 07-05 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190705<br>1193919 | 646.77 |
| 07-05 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190705<br>32-0419320 | 1,128.10 |
| 07-05 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 24,779.39 |



**Origin Bank**

P.O. Box 1325 • Ruston, LA 71273
Customer Service 886.292.4037
www.Origin.bank

MEMBER FDIC

Page:    3 of 15

BABALU MEMPHIS 1 LLC
July 31, 2019                                                            3913

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-08 | Debit Memo | 2,148.00 |
| 07-08 | ' ACH Withdrawal | 214.09 |
|  | Ajax Distributin FintechEFT 190708 | |
|  | 32-0419320 | |
| 07-08 | ' ACH Withdrawal | 636.65 |
|  | CASH & COLLATRL DEBITS 190708 | |
|  | 1193919 | |
| 07-08 | ' ACH Withdrawal | 847.00 |
|  | West Tennessee C FintechEFT 190708 | |
|  | 32-0419320 | |
| 07-08 | ' Automatic Transfer | 41,045.22 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-09 | Debit Memo | 877.00 |
| 07-09 | ' ACH Withdrawal | 41.40 |
|  | fintech.net FintechEFT 190709 | |
|  | 32-0419320 | |
| 07-09 | ' ACH Withdrawal | 205.00 |
|  | Eagle Distributi FintechEFT 190709 | |
|  | 32-0419320 | |
| 07-09 | ' Automatic Transfer | 11,921.38 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-10 | Debit Memo | 25.00 |
| 07-10 | ' ACH Withdrawal | 37.00 |
|  | Empire Distribut FintechEFT 190710 | |
|  | 32-0419320 | |
| 07-10 | ' ACH Withdrawal | 106.00 |
|  | ATHENS DISTRIBUT FINTECHEFT 190710 | |
|  | 32-0419320 | |
| 07-10 | ' ACH Withdrawal | 125.67 |
|  | Southern Glazer' FintechEFT 190710 | |
|  | 32-0419320 | |
| 07-10 | ' ACH Withdrawal | 1,067.21 |
|  | West Tennessee C FintechEFT 190710 | |
|  | 32-0419320 | |
| 07-10 | ' Automatic Transfer | 6,001.38 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-11 | Debit Memo | 1,290.00 |
| 07-11 | ' ACH Withdrawal | 82.68 |
|  | Eagle Distributi FINTECHEFT 190711 | |
|  | 32-0419320 | |
| 07-11 | ' ACH Withdrawal | 501.27 |
|  | CASH & COLLATRL DEBITS 190711 | |
|  | 1193919 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    4 of 15

BABALU MEMPHIS 1 LLC
July 31, 2019                                                      3913

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-11 | ' ACH Withdrawal | 874.67 |
| | ATHENS DISTRIBUT FINTECHEFT 190711 | |
| | 32-0419320 | |
| 07-11 | ' Automatic Transfer | 8,213.26 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-12 | Debit Memo | 1,089.00 |
| 07-12 | ' ACH Withdrawal | 135.00 |
| | MEMPHIS MADE BRE FINTECHEFT 190712 | |
| | 32-0419320 | |
| 07-12 | ' ACH Withdrawal | 172.05 |
| | CASH & COLLATRL DEBITS 190712 | |
| | 1193919 | |
| 07-12 | ' ACH Withdrawal | 203.88 |
| | Southern Glazer' FintechEFT 190712 | |
| | 32-0419320 | |
| 07-12 | ' ACH Withdrawal | 439.18 |
| | Ajax Distributin FINTECHEFT 190712 | |
| | 32-0419320 | |
| 07-12 | ' Automatic Transfer | 7,105.64 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-15 | Debit Memo | 653.00 |
| 07-15 | ' ACH Withdrawal | 405.44 |
| | Southern Glazer' FintechEFT 190715 | |
| | 32-0419320 | |
| 07-15 | ' ACH Withdrawal | 1,095.38 |
| | West Tennessee C FintechEFT 190715 | |
| | 32-0419320 | |
| 07-15 | ' Automatic Transfer | 44,492.99 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-16 | ' ACH Withdrawal | 360.00 |
| | EAGLE DISTRIBUTI FINTECHEFT 190716 | |
| | 32-0419320 | |
| 07-16 | ' ACH Withdrawal | 578.58 |
| | ATHENS DISTRIBUT FINTECHEFT 190716 | |
| | 32-0419320 | |
| 07-16 | ' Automatic Transfer | 13,010.33 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-17 | Debit Memo | 52.00 |
| 07-17 | Debit Memo | 510.00 |
| 07-17 | ' ACH Withdrawal | 106.00 |
| | ATHENS DISTRIBUT FINTECHEFT 190717 | |
| | 32-0419320 | |



Origin Bank.

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    5 of 15

BABALU MEMPHIS 1 LLC
July 31, 2019                                                              913

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-17 | ' ACH Withdrawal | 677.17 |
|  | West Tennessee C FintechEFT 190717 | |
|  | 32-0419320 | |
| 07-17 | ' Automatic Transfer | 5,601.36 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-18 | Debit Memo | 168.00 |
| 07-18 | ' ACH Withdrawal | 136.09 |
|  | Eagle Distributi FINTECHEFT 190718 | |
|  | 32-0419320 | |
| 07-18 | ' ACH Withdrawal | 632.10 |
|  | CASH & COLLATRL DEBITS 190718 | |
|  | 1193919 | |
| 07-18 | ' ACH Withdrawal | 691.41 |
|  | Athens Distribut FINTECHEFT 190718 | |
|  | 32-0419320 | |
| 07-18 | ' Automatic Transfer | 9,180.39 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-19 | ' ACH Withdrawal | 36.18 |
|  | Ajax Distributin FINTECHEFT 190719 | |
|  | 32-0419320 | |
| 07-19 | ' Automatic Transfer | 9,175.53 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-22 | Debit Memo | 94.00 |
| 07-22 | Debit Memo | 312.00 |
| 07-22 | Debit Memo | 448.00 |
| 07-22 | Debit Memo | 610.00 |
| 07-22 | ' ACH Withdrawal | 1,179.66 |
|  | West Tennessee C FintechEFT 190722 | |
|  | 32-0419320 | |
| 07-22 | ' ACH Withdrawal | 1,522.44 |
|  | MCCARTNEY PRODUC BABALU#1 190722 | |
|  | 0718-0719 | |
| 07-22 | ' Automatic Transfer | 40,848.49 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-23 | ' ACH Withdrawal | 142.09 |
|  | Eagle Distributi FINTECHEFT 190723 | |
|  | 32-0419320 | |
| 07-23 | ' ACH Withdrawal | 276.05 |
|  | ATHENS DISTRIBUT FINTECHEFT 190723 | |
|  | 32-0419320 | |
| 07-23 | ' Automatic Transfer | 13,176.27 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-24 | Debit Memo | 479.00 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    6 of 15

BABALU MEMPHIS 1 LLC
July 31, 2019                                                              8913

| Date | Description | Subtractions |
|---|---|---|
| 07-24 | ' ACH Withdrawal | 70.89 |
|  | ATHENS DISTRIBUT FINTECHEFT 190724 | |
|  | 32-0419320 | |
| 07-24 | ' ACH Withdrawal | 357.68 |
|  | Southern Glazer' FintechEFT 190724 | |
|  | 32-0419320 | |
| 07-24 | ' ACH Withdrawal | 1,274.06 |
|  | West Tennessee C FintechEFT 190724 | |
|  | 32-0419320 | |
| 07-24 | ' ACH Withdrawal | 33,687.00 |
|  | TN STATE REVENUE TN TAP 190724 | |
|  | 1364912640 | |
| 07-25 | Debit Memo | 13.00 |
| 07-25 | ' ACH Withdrawal | 36.70 |
|  | Empire Distribut FintechEFT 190725 | |
|  | 32-0419320 | |
| 07-25 | ' ACH Withdrawal | 135.00 |
|  | MEMPHIS MADE BRE FINTECHEFT 190725 | |
|  | 32-0419320 | |
| 07-25 | ' ACH Withdrawal | 230.50 |
|  | Eagle Distributi FINTECHEFT 190725 | |
|  | 32-0419320 | |
| 07-25 | ' ACH Withdrawal | 933.22 |
|  | ATHENS DISTRIBUT FINTECHEFT 190725 | |
|  | 32-0419320 | |
| 07-25 | ' ACH Withdrawal | 3,179.40 |
|  | MCCARTNEY PRODUC BABALU#1 190725 | |
|  | 0720-0723 | |
| 07-26 | Debit Memo | 564.00 |
| 07-26 | ' ACH Withdrawal | 48.47 |
|  | CASH & COLLATRL DEBITS 190726 | |
|  | 1193919 | |
| 07-26 | ' ACH Withdrawal | 96.00 |
|  | West Tennessee C FintechEFT 190726 | |
|  | 32-0419320 | |
| 07-26 | ' ACH Withdrawal | 267.09 |
|  | Ajax Distributin FINTECHEFT 190726 | |
|  | 32-0419320 | |
| 07-29 | Debit Memo | 291.00 |
| 07-29 | Debit Memo | 608.00 |
| 07-29 | Debit Memo | 1,042.00 |
| 07-29 | ' ACH Withdrawal | 96.13 |
|  | CASH & COLLATRL DEBITS 190729 | |
|  | 1193919 | |
| 07-29 | ' ACH Withdrawal | 620.75 |
|  | West Tennessee C FintechEFT 190729 | |
|  | 32-0419320 | |



Origin Bank

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    7 of 15

BABALU MEMPHIS 1 LLC
July 31, 2019                                                    3913

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-29 | ' ACH Withdrawal | 2,398.82 |
| | MCCARTNEY PRODUC BABALU#1 190729 | |
| | 2206652 | |
| 07-29 | ' Automatic Transfer | 34,378.55 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-30 | Debit Memo | 572.00 |
| 07-30 | ' ACH Withdrawal | 36.09 |
| | Eagle Distributi FINTECHEFT 190730 | |
| | 32-0419320 | |
| 07-30 | ' ACH Withdrawal | 419.13 |
| | ATHENS DISTRIBUT FINTECHEFT 190730 | |
| | 32-0419320 | |
| 07-30 | ' ACH Withdrawal | 433.00 |
| | Empire Distribut FintechEFT 190730 | |
| | 32-0419320 | |
| 07-30 | ' ACH Withdrawal | 500.52 |
| | CASH & COLLATRL DEBITS 190730 | |
| | 1193919 | |
| 07-30 | ' ACH Withdrawal | 2,473.90 |
| | MCCARTNEY PRODUC BABALU#1 190730 | |
| | 2207631-2207222 | |
| 07-30 | ' Automatic Transfer | 10,099.89 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-31 | Debit Memo | 463.00 |
| 07-31 | ' ACH Withdrawal | 106.00 |
| | ATHENS DISTRIBUT FINTECHEFT 190731 | |
| | 32-0419320 | |
| 07-31 | ' ACH Withdrawal | 714.66 |
| | Southern Glazer' FintechEFT 190731 | |
| | 32-0419320 | |
| 07-31 | ' ACH Withdrawal | 759.74 |
| | West Tennessee C FintechEFT 190731 | |
| | 32-0419320 | |
| 07-31 | ' ACH Withdrawal | 1,549.23 |
| | MCCARTNEY PRODUC BABALU#1 190731 | |
| | 2208190 | |
| 07-31 | ' Automatic Transfer | 3,585.74 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |

CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 07-01 | Deposit | 370.00 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank.**

MEMBER FDIC

Page:   8 of 15

BABALU MEMPHIS 1 LLC
July 31, 2019                                                    ████3913

| Date | Description | Additions |
|------|-------------|----------:|
| 07-01 | ' ACH Deposit | 2,012.62 |
|  | AMERICAN EXPRESS SETTLEMENT 190701 | |
|  | 4412327819 | |
| 07-01 | ' ACH Deposit | 3,679.87 |
|  | AMERICAN EXPRESS SETTLEMENT 190701 | |
|  | 4412327819 | |
| 07-01 | ' ACH Deposit | 7,414.92 |
|  | BANKCARD SETTLEMENT 190628 | |
|  | 628127000651599 | |
| 07-01 | ' ACH Deposit | 35,462.51 |
|  | BANKCARD SETTLEMENT 190630 | |
|  | 628127000651599 | |
| 07-02 | ' ACH Deposit | 61.96 |
|  | BITESQUAD.COM CR PAYMENT 190702 | |
|  | 320419320 | |
| 07-02 | ' ACH Deposit | 958.11 |
|  | AMERICAN EXPRESS SETTLEMENT 190702 | |
|  | 4412327819 | |
| 07-02 | ' ACH Deposit | 1,492.00 |
|  | UBER USA EDI PAYMNT REF*TN*0MVY64JSVV\ | |
| 07-02 | ' ACH Deposit | 14,798.02 |
|  | BANKCARD SETTLEMENT 190701 | |
|  | 628127000651599 | |
| 07-03 | ' ACH Deposit | 30.00 |
|  | ATHENS DISTRIBUT FINTECHEFT 190703 | |
|  | 32-0419320 | |
| 07-05 | Deposit | 122.00 |
| 07-05 | Deposit | 270.48 |
| 07-05 | ' ACH Deposit | 187.90 |
|  | DoorDash, Inc. Madison Av 190705 | |
|  | ST-C9U5M8X6M4C6 | |
| 07-05 | ' ACH Deposit | 1,438.82 |
|  | AMERICAN EXPRESS SETTLEMENT 190705 | |
|  | 4412327819 | |
| 07-05 | ' ACH Deposit | 2,178.11 |
|  | AMERICAN EXPRESS SETTLEMENT 190705 | |
|  | 4412327819 | |
| 07-05 | ' ACH Deposit | 8,461.20 |
|  | BANKCARD SETTLEMENT 190704 | |
|  | 628127000651599 | |
| 07-05 | ' ACH Deposit | 17,968.10 |
|  | BANKCARD SETTLEMENT 190703 | |
|  | 628127000651599 | |
| 07-08 | ' ACH Deposit | 897.68 |
|  | AMERICAN EXPRESS SETTLEMENT 190708 | |
|  | 4412327819 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page: 9 of 15

BABALU MEMPHIS 1 LLC
July 31, 2019                                                          XXXXXX3913

| Date | Description | Additions |
|------|-------------|-----------|
| 07-08 | ' ACH Deposit | 3,323.96 |
|  | AMERICAN EXPRESS SETTLEMENT 190708 |  |
|  | 4412327819 |  |
| 07-08 | ' ACH Deposit | 9,752.14 |
|  | BANKCARD SETTLEMENT 190705 |  |
|  | 628127000651599 |  |
| 07-08 | ' ACH Deposit | 13,543.46 |
|  | BANKCARD SETTLEMENT 190706 |  |
|  | 628127000651599 |  |
| 07-08 | ' ACH Deposit | 17,373.72 |
|  | BANKCARD SETTLEMENT 190707 |  |
|  | 628127000651599 |  |
| 07-09 | ' ACH Deposit | 962.56 |
|  | AMERICAN EXPRESS SETTLEMENT 190709 |  |
|  | 4412327819 |  |
| 07-09 | ' ACH Deposit | 1,382.72 |
|  | UBER USA EDI PAYMNT REF*TN*8R7A0Z9AP0\ |  |
| 07-09 | ' ACH Deposit | 10,699.50 |
|  | BANKCARD SETTLEMENT 190708 |  |
|  | 628127000651599 |  |
| 07-10 | Deposit | 32.00 |
| 07-10 | ' ACH Deposit | 819.60 |
|  | AMERICAN EXPRESS SETTLEMENT 190710 |  |
|  | 4412327819 |  |
| 07-10 | ' ACH Deposit | 6,510.66 |
|  | BANKCARD SETTLEMENT 190709 |  |
|  | 628127000651599 |  |
| 07-11 | ' ACH Deposit | 910.43 |
|  | AMERICAN EXPRESS SETTLEMENT 190711 |  |
|  | 4412327819 |  |
| 07-11 | ' ACH Deposit | 10,051.45 |
|  | BANKCARD SETTLEMENT 190710 |  |
|  | 628127000651599 |  |
| 07-12 | ' ACH Deposit | 30.00 |
|  | ATHENS DISTRIBUT FINTECHEFT 190712 |  |
|  | 32-0419320 |  |
| 07-12 | ' ACH Deposit | 464.58 |
|  | DoorDash, Inc. Madison Av 190712 |  |
|  | ST-I3C3T0X5B8P0 |  |
| 07-12 | ' ACH Deposit | 1,259.62 |
|  | AMERICAN EXPRESS SETTLEMENT 190712 |  |
|  | 4412327819 |  |
| 07-12 | ' ACH Deposit | 7,765.55 |
|  | BANKCARD SETTLEMENT 190711 |  |
|  | 628127000651599 |  |
| 07-15 | ' ACH Deposit | 1,076.01 |
|  | AMERICAN EXPRESS SETTLEMENT 190715 |  |
|  | 4412327819 |  |



PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page:   10 of 15

BABALU MEMPHIS 1 LLC
July 31, 2019                                                                3913

| Date | Description | Additions |
|------|-------------|----------:|
| 07-15 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190715<br>4412327819 | 3,422.66 |
| 07-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190712<br>628127000651599 | 8,813.68 |
| 07-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190713<br>628127000651599 | 14,490.59 |
| 07-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190714<br>628127000651599 | 18,940.31 |
| 07-16 | ' ACH Deposit<br>BITESQUAD.COM CR PAYMENT 190716<br>320419320 | 72.62 |
| 07-16 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190716<br>4412327819 | 1,562.61 |
| 07-16 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*6YS1AZBLE5\ | 1,787.48 |
| 07-16 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190715<br>628127000651599 | 10,526.20 |
| 07-17 | Deposit | 277.00 |
| 07-17 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190717<br>4412327819 | 706.24 |
| 07-17 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190716<br>628127000651599 | 5,963.29 |
| 07-18 | ' ACH Deposit<br>EZCATER INC CAT PMTS 190718<br>123036 | 575.98 |
| 07-18 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190718<br>4412327819 | 1,336.90 |
| 07-18 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190717<br>628127000651599 | 8,895.11 |
| 07-19 | ' ACH Deposit<br>ATHENS DISTRIBUT FINTECHEFT 190719<br>32-0419320 | 30.00 |
| 07-19 | ' ACH Deposit<br>DoorDash, Inc. Madison Av 190719<br>ST-L4D4A8X8X0W0 | 440.14 |
| 07-19 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190719<br>4412327819 | 1,350.32 |



Origin Bank

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:   11 of 15

BABALU MEMPHIS 1 LLC
July 31, 2019

3913

| Date | Description | Additions |
|------|-------------|----------:|
| 07-19 | ' ACH Deposit | 7,391.25 |
| | BANKCARD SETTLEMENT 190718 | |
| | 628127000651599 | |
| 07-22 | ' ACH Deposit | 1,060.95 |
| | AMERICAN EXPRESS SETTLEMENT 190722 | |
| | 4412327819 | |
| 07-22 | ' ACH Deposit | 2,993.45 |
| | AMERICAN EXPRESS SETTLEMENT 190722 | |
| | 4412327819 | |
| 07-22 | ' ACH Deposit | 9,730.79 |
| | BANKCARD SETTLEMENT 190719 | |
| | 628127000651599 | |
| 07-22 | ' ACH Deposit | 14,008.80 |
| | BANKCARD SETTLEMENT 190720 | |
| | 628127000651599 | |
| 07-22 | ' ACH Deposit | 17,220.60 |
| | BANKCARD SETTLEMENT 190721 | |
| | 628127000651599 | |
| 07-23 | ' ACH Deposit | 1,046.23 |
| | AMERICAN EXPRESS SETTLEMENT 190723 | |
| | 4412327819 | |
| 07-23 | ' ACH Deposit | 1,717.78 |
| | UBER USA EDI PAYMNT REF*TN*53629T1YC7\ | |
| 07-23 | ' ACH Deposit | 10,830.40 |
| | BANKCARD SETTLEMENT 190722 | |
| | 628127000651599 | |
| 07-24 | Deposit | 167.00 |
| 07-24 | Deposit | 739.00 |
| 07-24 | ' ACH Deposit | 592.28 |
| | AMERICAN EXPRESS SETTLEMENT 190724 | |
| | 4412327819 | |
| 07-24 | ' ACH Deposit | 7,016.52 |
| | BANKCARD SETTLEMENT 190723 | |
| | 628127000651599 | |
| 07-25 | ' ACH Deposit | 1,100.96 |
| | AMERICAN EXPRESS SETTLEMENT 190725 | |
| | 4412327819 | |
| 07-25 | ' ACH Deposit | 10,081.99 |
| | BANKCARD SETTLEMENT 190724 | |
| | 628127000651599 | |
| 07-26 | ' ACH Deposit | 60.00 |
| | ATHENS DISTRIBUT FINTECHEFT 190726 | |
| | 32-0419320 | |
| 07-26 | ' ACH Deposit | 633.67 |
| | DoorDash, Inc. Madison Av 190726 | |
| | ST-B7C0C7M7M9W0 | |



PO Box 1125 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:    12 of 15

BABALU MEMPHIS 1 LLC
July 31, 2019                                                                    ████████3913

| Date | Description | Additions |
|------|-------------|----------:|
| 07-26 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190726<br>4412327819 | 2,400.08 |
| 07-26 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190725<br>628127000651599 | 8,862.48 |
| 07-29 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190729<br>4412327819 | 1,821.63 |
| 07-29 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190729<br>4412327819 | 2,852.51 |
| 07-29 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190726<br>628127000651599 | 9,833.37 |
| 07-29 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190727<br>628127000651599 | 15,850.73 |
| 07-29 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190728<br>628127000651599 | 19,144.79 |
| 07-30 | Deposit | 320.00 |
| 07-30 | Deposit | 712.06 |
| 07-30 | ' ACH Deposit<br>UT VACH UT VACH 190730 | 1,395.00 |
| 07-30 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*RR242CMZOK\ | 1,765.58 |
| 07-30 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190730<br>4412327819 | 1,881.25 |
| 07-30 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190729<br>628127000651599 | 9,492.64 |
| 07-31 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190731<br>4412327819 | 672.84 |
| 07-31 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190730<br>628127000651599 | 6,098.53 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 06-30 | 0.00 | 07-08 | 0.00 | 07-15 | 0.00 |
| 07-01 | 370.00 | 07-09 | 0.00 | 07-16 | 0.00 |
| 07-02 | 0.00 | 07-10 | 0.00 | 07-17 | 0.00 |
| 07-03 | -1,489.68 | 07-11 | 0.00 | 07-18 | 0.00 |
| 07-05 | 0.00 | 07-12 | 0.00 | 07-19 | 0.00 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

**MEMBER FDIC**

Page:   13 of 15

BABALU MEMPHIS 1 LLC
July 31, 2019

3913

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-22 | 0.00 | 07-25 | -21,048.45 | 07-30 | 1,032.00 |
| 07-23 | 0.00 | 07-26 | -10,067.78 | 07-31 | 0.00 |
| 07-24 | -27,353.83 | 07-29 | 0.00 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Origin Bank*



BABALU MEMPHIS 1 LLC

Account 3913

Page: 14 of 15



| 07/01/2019 Deposit $370.00 | 07/30/2019 Deposit $320.00 | 07/05/2019 $494.00 |
| 07/05/2019 Deposit $122.00 | 07/30/2019 Deposit $712.06 | 07/05/2019 $1,570.00 |
| 07/05/2019 Deposit $270.48 | 07/01/2019 $20.00 | 07/08/2019 $2,148.00 |
| 07/10/2019 Deposit $32.00 | 07/01/2019 $214.00 | 07/09/2019 $877.00 |
| 07/17/2019 Deposit $277.00 | 07/01/2019 $577.00 | 07/10/2019 $25.00 |
| 07/24/2019 Deposit $167.00 | 07/01/2019 $988.00 | 07/11/2019 $1,290.00 |
| 07/24/2019 Deposit $739.00 | 07/03/2019 $67.00 | 07/12/2019 $1,089.00 |

BABALU MEMPHIS 1 LLC

Account 913

Page: 15 of 15



| 07/15/2019 | $653.00 | 07/22/2019 | $610.00 | 07/30/2019 | $572.00 |
| 07/17/2019 | $52.00 | 07/24/2019 | $479.00 | 07/31/2019 | $463.00 |
| 07/17/2019 | $510.00 | 07/25/2019 | $13.00 | 07/05/2019 1803 | $54.86 |
| 07/18/2019 | $168.00 | 07/26/2019 | $564.00 | 07/12/2019 1805 | $375.00 |
| 07/22/2019 | $94.00 | 07/29/2019 | $291.00 | 07/15/2019 1806 | $96.44 |
| 07/22/2019 | $312.00 | 07/29/2019 | $608.00 | 07/25/2019 1807 | $349.75 |
| 07/22/2019 | $448.00 | 07/29/2019 | $1,042.00 | 07/31/2019 1809 | $625.00 |

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ 20 _____

**Bank Balance**
Shown on Statement                     $ _____

**Add (+)**
Deposits not shown
on this statement (if any)             $ _____

_____

_____

**Total**                              $ (+) _____

**Subtract (-)**
Checks and other items outstanding
but not paid on this statement (if any)

|  | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Total**                              $ (-) _____

**Balance**                            $ _____

**Your Transaction Register Balance**  $ _____

**Add (+)**
Other credits shown on
this statement but not in
transaction register                   $ _____

_____

_____

**Add (+)**
Interest paid (for use in balancing
interest-bearing accounts only)        $ _____

**Total**                              $ (+) _____

**Subtract (-)**
Other debits shown on this statement
but not in transaction register

_____

_____

_____

_____

_____

**Total**                              $ (-) _____

**Balance**                            $ _____

These balances should agree

**Terms and Conditions**
All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-888-292-4037 or write us at Customer Service 1101 ROC Lane, Ruston, LA 71270 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number. (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point of sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made – or enroll for Online Banking to view your account at www.origin.bank

Please examine this statement and check images or cancelled check promptly. You have (30) days to report unauthorized or missing signatures or alterations of the items contained with your statement. If you fail to notify us we will not be responsible for other items paid in good faith. All other errors or discrepancies concerning your account must be reported within sixty (60) days of the statement will be considered correct.



MEMBER FDIC                                        EQUAL HOUSING LENDER

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  Eat Here Brands, LLC                    Case Number:  19-61688

Reporting Period beginning  7/30/19                    Period ending   8/31/19

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Origin                         BRANCH:   Jackson

ACCOUNT NAME:   EHB Memphis East Operating              ACCOUNT NUMBER:   -8171

PURPOSE OF ACCOUNT:      OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 0 |
| Plus Total Amount of Outstanding Deposits | $ | 0 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0 * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 0 **(a) |

*Debit cards are used by  NONE

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$       0       Transferred to Payroll Account
$       0       Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Eat Here Brands, LLC          Case Number:  19-61688

Reporting Period beginning  7/30/19          Period ending  8/31/19

NAME OF BANK:  Origin          BRANCH:  Jackson

ACCOUNT NAME:  EHB Memphis East Operating

ACCOUNT NUMBER:  -8171

PURPOSE OF ACCOUNT:  OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| SEE  | ATTACHED |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL          $



STANDARD BANK RECONCILIATION

**EHB Memphis East Operating**

Account No. **\*8171**

Month  Aug  Year  2019

Account Name

Bank Balance shown on Bank Statement          $                    -

Add (+)
Deposits not shown on Bank Statement          $                    -

Total                                          $                    -

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement*                        $                    -

Balance                                        $                    -

*OUTSTANDING CHECKS - see next sheet

**EHB Memphis East Operating  #8171**
**OUTSTANDING CHECKS**
**8/31/19**

| Check No | Amount |
|----------|--------|
| | |
| Total | - |

**EHB Memphis East Operating  #8171**
**CHECK REGISTER**
**FROM 7/30/2019 TO 8/31/2019**

| Date | Location | Vendor | Amount | Description | Check Number |
|---|---|---|---|---|---|
| 7/30/2019 | Memphis East | Cash | 403.00 | Tips | |
| 7/30/2019 | Memphis East | Fintech | 850.43 | Alcohol | |
| 7/30/2019 | Memphis East | McCartney Produce | 3,557.72 | Food | |
| 7/31/2019 | Memphis East | Cash | 731.00 | Tips | |
| 7/31/2019 | Memphis East | Fintech | 101.00 | Alcohol | |
| 7/31/2019 | Memphis East | McCartney Produce | 1,779.06 | Food | |
| 8/1/2019 | Memphis East | Cash | 1,375.00 | Tips | |
| 8/1/2019 | Memphis East | Fintech | 765.95 | Alcohol | |
| 8/2/2019 | Memphis East | Bankcard | 5,451.73 | Bank fees | |
| 8/2/2019 | Memphis East | Cash | 1,679.00 | Tips | |
| 8/2/2019 | Memphis East | Fintech | 1,161.59 | Alcohol | |
| 8/2/2019 | Memphis East | McCartney Produce | 1,874.35 | Food | |
| 8/2/2019 | Memphis East | Square Inc | 10.00 | Bank fees | |
| 8/5/2019 | Memphis East | Bankcard | 37.90 | Bank fees | |
| 8/5/2019 | Memphis East | Cash | 1,912.00 | Tips | |
| 8/5/2019 | Memphis East | Fintech | 1,399.13 | Alcohol | |
| 8/5/2019 | Memphis East | McCartney Produce | 1,908.15 | Food | |
| 8/5/2019 | Memphis East | Sysco | 4,168.16 | Food | |
| 8/6/2019 | Memphis East | Fintech | 1,127.54 | Alcohol | |
| 8/6/2019 | Memphis East | Sysco | 3,737.85 | Food | |
| 8/7/2019 | Memphis East | Cash | 578.00 | Tips | |
| 8/7/2019 | Memphis East | Fintech | 207.00 | Alcohol | |
| 8/7/2019 | Memphis East | McCartney Produce | 1,702.39 | Food | |
| 8/8/2019 | Memphis East | Cash | 1,692.00 | Tips | |
| 8/8/2019 | Memphis East | Fintech | 1,444.83 | Alcohol | |
| 8/8/2019 | Memphis East | McCartney Produce | 1,380.11 | Food | |
| 8/9/2019 | Memphis East | Cash | 375.00 | Tips | |
| 8/9/2019 | Memphis East | Ed Don | 22.11 | Supplies | |
| 8/9/2019 | Memphis East | Fintech | 1,098.45 | Alcohol | |
| 8/9/2019 | Memphis East | Sysco | 2,131.97 | Food | |
| 8/12/2019 | Memphis East | Cash | 1,959.00 | Tips | |
| 8/12/2019 | Memphis East | Fintech | 745.03 | Alcohol | |
| 8/12/2019 | Memphis East | Inland Seafood | 2,137.51 | Food | |
| 8/12/2019 | Memphis East | McCartney Produce | 451.48 | Food | |
| 8/13/2019 | Memphis East | Cash | 321.00 | Tips | |
| 8/13/2019 | Memphis East | Fintech | 669.77 | Alcohol | |
| 8/13/2019 | Memphis East | McCartney Produce | 2,335.96 | Food | |
| 8/14/2019 | Memphis East | Cash | 196.00 | Tips | |
| 8/14/2019 | Memphis East | Fintech | 101.00 | Alcohol | |
| 8/15/2019 | Memphis East | Cash | 997.00 | Tips | |
| 8/15/2019 | Memphis East | Ed Don | 371.07 | Supplies | |
| 8/15/2019 | Memphis East | Fintech | 978.14 | Alcohol | |
| 8/15/2019 | Memphis East | McCartney Produce | 2,512.18 | Food | |
| 8/16/2019 | Memphis East | Cash | 950.00 | Tips | |
| 8/16/2019 | Memphis East | Fintech | 1,018.79 | Alcohol | |
| 8/16/2019 | Memphis East | Smith Fixture | 962.75 | Repairs & Maintenance | 1055 |

| Date | Location | Payee | Amount | Category | |
|---|---|---|---|---|---|
| 8/16/2019 | Memphis East | SVS | 49.99 | Subscription | |
| 8/16/2019 | Memphis East | TN Dept of Revenue | 8,872.00 | Taxes | |
| 8/19/2019 | Memphis East | Ed Don | 426.00 | Supplies | |
| 8/19/2019 | Memphis East | Fintech | 688.61 | Alcohol | |
| 8/19/2019 | Memphis East | Inland Seafood | 3,736.21 | Food | |
| 8/19/2019 | Memphis East | Taco Shop | 2,173.39 | Food | 1056 |
| 8/19/2019 | Memphis East | Cash | 2,587.00 | Tips | |
| 8/20/2019 | Memphis East | Fintech | 1,016.81 | Alcohol | |
| 8/20/2019 | Memphis East | McCartney Produce | 1,145.58 | Food | |
| 8/20/2019 | Memphis East | Cash | 255.00 | Tips | |
| 8/21/2019 | Memphis East | Fintech | 207.00 | Alcohol | |
| 8/21/2019 | Memphis East | TN Dept of Revenue | 27,133.00 | Taxes | |
| 8/21/2019 | Memphis East | Cash | 351.00 | Tips | |
| 8/22/2019 | Memphis East | Fintech | 627.78 | Alcohol | |
| 8/22/2019 | Memphis East | Smith Fixture | 833.82 | Repairs & Maintenance | 1057 |
| 8/22/2019 | Memphis East | Cash | 1,344.00 | Tips | |
| 8/23/2019 | Memphis East | Fintech | 605.14 | Alcohol | |
| 8/23/2019 | Memphis East | McCartney Produce | 1,935.56 | Food | |
| 8/23/2019 | Memphis East | Cash | 888.00 | Tips | |
| 8/26/2019 | Memphis East | Ed Don | 292.05 | Supplies | |
| 8/26/2019 | Memphis East | Fintech | 716.42 | Alcohol | |
| 8/26/2019 | Memphis East | Inland Seafood | 3,657.17 | Food | |
| 8/26/2019 | Memphis East | McCartney Produce | 1,657.59 | Food | |
| 8/26/2019 | Memphis East | Cash | 1,170.00 | Tips | |
| 8/27/2019 | Memphis East | Fintech | 953.02 | Alcohol | |
| 8/27/2019 | Memphis East | Cash | 731.00 | Tips | |
| 8/28/2019 | Memphis East | Fintech | 101.00 | Alcohol | |
| 8/28/2019 | Memphis East | McCartney Produce | 597.37 | Food | |
| 8/28/2019 | Memphis East | Cash | 1,478.00 | Tips | |
| 8/29/2019 | Memphis East | Fintech | 1,347.18 | Alcohol | |
| 8/29/2019 | Memphis East | Cash | 385.00 | Tips | |
| 8/30/2019 | Memphis East | Fintech | 919.61 | Alcohol | |
| 8/30/2019 | Memphis East | McCartney Produce | 2,692.76 | Food | |
| 8/30/2019 | Memphis East | Cash | 989.00 | Tips | |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

BABALU MEMPHIS 2 LLC
6450 POPLAR AVE
MEMPHIS TN 38119-4882

Last statement: July 31, 2019
This statement: August 31, 2019
Total days in statement period: 31

Page:   1 of 15

8171
( 33 )

Direct inquiries to:
Customer Support Center,
888-292-4037

Origin Bank
PO Box 1325
Ruston LA 71273-1325

## Business Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 8171 | Beginning balance | | $0.00 |
| Enclosures | 33 | Total additions | | 293,227.43 |
| Low balance | $-22,865.98 | Total subtractions | | 293,227.43 |
| Average balance | $-2,832.15 | Ending balance | | $.00 |
| Avg collected balance | $-2,832 | | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1055 | 08-16 | 962.75 | 1057 | 08-22 | 833.82 |
| 1056 | 08-19 | 2,173.39 | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 08-01 | Debit Memo | 1,375.00 |
| 08-01 | ' ACH Withdrawal | 117.59 |
| | Eagle Distributi FINTECHEFT 190801 | |
| | 81-3144558 | |
| 08-01 | ' ACH Withdrawal | 648.36 |
| | Ajax Distributin FINTECHEFT 190801 | |
| | 81-3144558 | |
| 08-01 | ' Automatic Transfer | 8,725.64 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-02 | Debit Memo | 1,679.00 |
| 08-02 | ' ACH Withdrawal | 10.00 |
| | Square Inc 190802P2 190802 | |
| | L207463827390 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page:    2 of 15

BABALU MEMPHIS 2 LLC
August 31, 2019                                            8171

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-02 | ' ACH Withdrawal<br>Southern Glazer' FintechEFT 190802<br>81-3144558 | 112.40 |
| 08-02 | ' ACH Withdrawal<br>West Tennessee C FintechEFT 190802<br>81-3144558 | 1,049.19 |
| 08-02 | ' ACH Withdrawal<br>MCCARTNEY PRODUC BABALU#2 190802<br>2209283 | 1,874.35 |
| 08-02 | ' ACH Withdrawal<br>BANKCARD MTHLY FEES 190731<br>628127000651567 | 5,451.73 |
| 08-02 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 3,964.57 |
| 08-05 | Debit Memo | 398.00 |
| 08-05 | Debit Memo | 639.00 |
| 08-05 | Debit Memo | 875.00 |
| 08-05 | ' ACH Withdrawal<br>MERCHANT BANKCD DISCOUNT 190805<br>498268131881 | 37.90 |
| 08-05 | ' ACH Withdrawal<br>West Tennessee C FintechEFT 190805<br>81-3144558 | 601.78 |
| 08-05 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190805<br>81-3144558 | 797.35 |
| 08-05 | ' ACH Withdrawal<br>MCCARTNEY PRODUC BABALU#2 190805<br>2210104 | 1,908.15 |
| 08-05 | ' ACH Withdrawal<br>SYSCO MEMPHIS VENDOR PAY 190805<br>Cust #839113 | 4,168.16 |
| 08-05 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 29,387.22 |
| 08-06 | ' ACH Withdrawal<br>Eagle Distributi FINTECHEFT 190806<br>81-3144558 | 92.09 |
| 08-06 | ' ACH Withdrawal<br>Empire Distribut FintechEFT 190806<br>81-3144558 | 105.00 |
| 08-06 | ' ACH Withdrawal<br>Southern Glazer' FintechEFT 190806<br>81-3144558 | 318.39 |
| 08-06 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190806<br>81-3144558 | 612.06 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    3 of 15

BABALU MEMPHIS 2 LLC
August 31, 2019                                                    8171

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-06 | ' ACH Withdrawal | 3,737.85 |
| | SYSCO MEMPHIS VENDOR PAY 190806 | |
| | Cust #839113 | |
| 08-06 | ' Automatic Transfer | 5,631.33 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-07 | Debit Memo | 578.00 |
| 08-07 | ' ACH Withdrawal | 207.00 |
| | ATHENS DISTRIBUT FINTECHEFT 190807 | |
| | 81-3144558 | |
| 08-07 | ' ACH Withdrawal | 1,702.39 |
| | MCCARTNEY PRODUC BABALU#2 190807 | |
| | 2210729 | |
| 08-07 | ' Automatic Transfer | 4,355.83 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-08 | Debit Memo | 728.00 |
| 08-08 | Debit Memo | 964.00 |
| 08-08 | ' ACH Withdrawal | 230.50 |
| | Eagle Distributi FintechEFT 190808 | |
| | 81-3144558 | |
| 08-08 | ' ACH Withdrawal | 379.09 |
| | Ajax Distributin FINTECHEFT 190808 | |
| | 81-3144558 | |
| 08-08 | ' ACH Withdrawal | 835.24 |
| | ATHENS DISTRIBUT FINTECHEFT 190808 | |
| | 81-3144558 | |
| 08-08 | ' ACH Withdrawal | 1,380.11 |
| | MCCARTNEY PRODUC BABALU#2 190808 | |
| | 2211785 | |
| 08-08 | ' Automatic Transfer | 5,899.95 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-09 | Debit Memo | 375.00 |
| 08-09 | ' ACH Withdrawal | 22.11 |
| | CASH & COLLATRL DEBITS 190809 | |
| | 1193922 | |
| 08-09 | ' ACH Withdrawal | 41.40 |
| | fintech.net FintechEFT 190809 | |
| | 81-3144558 | |
| 08-09 | ' ACH Withdrawal | 1,057.05 |
| | West Tennessee C FintechEFT 190809 | |
| | 81-3144558 | |
| 08-09 | ' ACH Withdrawal | 2,131.97 |
| | SYSCO MEMPHIS VENDOR PAY 190809 | |
| | Cust #839113 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    4 of 15

BABALU MEMPHIS 2 LLC
August 31, 2019                                                    3171

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-09 | ' Automatic Transfer | 6,596.10 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-12 | Debit Memo | 451.00 |
| 08-12 | Debit Memo | 541.00 |
| 08-12 | Debit Memo | 967.00 |
| 08-12 | ' ACH Withdrawal | 451.48 |
| | MCCARTNEY PRODUC BABALU#2 190812 | |
| | 2212873 | |
| 08-12 | ' ACH Withdrawal | 745.03 |
| | West Tennessee C FintechEFT 190812 | |
| | 81-3144558 | |
| 08-12 | ' ACH Withdrawal | 2,137.51 |
| | INLAND FRESH SEA CORP COLL 190812 | |
| | 41554 | |
| 08-12 | ' Automatic Transfer | 27,199.61 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-13 | Debit Memo | 321.00 |
| 08-13 | ' ACH Withdrawal | 87.77 |
| | ATHENS DISTRIBUT FINTECHEFT 190813 | |
| | 81-3144558 | |
| 08-13 | ' ACH Withdrawal | 148.00 |
| | Empire Distribut FintechEFT 190813 | |
| | 81-3144558 | |
| 08-13 | ' ACH Withdrawal | 434.40 |
| | Southern Glazer' FintechEFT 190813 | |
| | 81-3144558 | |
| 08-13 | ' ACH Withdrawal | 2,335.96 |
| | MCCARTNEY PRODUC BABALU#2 190813 | |
| | 2213169-2213817 | |
| 08-14 | Debit Memo | 196.00 |
| 08-14 | ' ACH Withdrawal | 101.00 |
| | ATHENS DISTRIBUT FINTECHEFT 190814 | |
| | 81-3144558 | |
| 08-14 | ' Automatic Transfer | 11,783.90 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-15 | Debit Memo | 997.00 |
| 08-15 | ' ACH Withdrawal | 295.00 |
| | Ajax Distributin FINTECHEFT 190815 | |
| | 81-3144558 | |
| 08-15 | ' ACH Withdrawal | 371.07 |
| | CASH & COLLATRL DEBITS 190815 | |
| | 1193922 | |
| 08-15 | ' ACH Withdrawal | 683.14 |
| | ATHENS DISTRIBUT FINTECHEFT 190815 | |
| | 81-3144558 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    5 of 15

BABALU MEMPHIS 2 LLC
August 31, 2019

8171

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-15 | ' ACH Withdrawal<br>MCCARTNEY PRODUC BABALU#2 190815<br>2196675-2214742 | 2,512.18 |
| 08-15 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 3,191.33 |
| 08-16 | Debit Memo | 950.00 |
| 08-16 | ' ACH Withdrawal<br>Ion8933dda MonthlySVS 190816<br>CUST163965 | 49.99 |
| 08-16 | ' ACH Withdrawal<br>Southern Glazer' FintechEFT 190816<br>81-3144558 | 292.75 |
| 08-16 | ' ACH Withdrawal<br>West Tennessee C FintechEFT 190816<br>81-3144558 | 726.04 |
| 08-16 | ' ACH Withdrawal<br>TN STATE REVENUE TN TAP 190816<br>1680955904 | 8,872.00 |
| 08-19 | Debit Memo | 547.00 |
| 08-19 | Debit Memo | 983.00 |
| 08-19 | Debit Memo | 1,057.00 |
| 08-19 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190819<br>81-3144558 | 106.00 |
| 08-19 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190819<br>1193922 | 426.00 |
| 08-19 | ' ACH Withdrawal<br>West Tennessee C FintechEFT 190819<br>81-3144558 | 582.61 |
| 08-19 | ' ACH Withdrawal<br>INLAND FRESH SEA CORP COLL 190819<br>41554 | 3,736.21 |
| 08-19 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 20,680.85 |
| 08-20 | Debit Memo | 255.00 |
| 08-20 | ' ACH Withdrawal<br>Eagle Distributi FintechEFT 190820<br>81-3144558 | 202.59 |
| 08-20 | ' ACH Withdrawal<br>Southern Glazer' FintechEFT 190820<br>81-3144558 | 316.38 |
| 08-20 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190820<br>81-3144558 | 497.84 |



**Origin Bank**

P.O. Box 1325 • Ruston, LA 71273
Customer Service 888-292-4037
www.Origin.bank

MEMBER FDIC

Page:    6 of 15

BABALU MEMPHIS 2 LLC
August 31, 2019                                                                8171

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-20 | ' ACH Withdrawal<br>MCCARTNEY PRODUC BABALU#2 190820<br>2216591 | 1,145.58 |
| 08-20 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 8,689.21 |
| 08-21 | Debit Memo | 351.00 |
| 08-21 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190821<br>81-3144558 | 207.00 |
| 08-21 | ' ACH Withdrawal<br>TN STATE REVENUE TN TAP 190821<br>1976187392 | 27,133.00 |
| 08-22 | Debit Memo | 1,344.00 |
| 08-22 | ' ACH Withdrawal<br>EAGLE DISTRIBUTI FINTECHEFT 190822<br>81-3144558 | 137.50 |
| 08-22 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190822<br>81-3144558 | 168.19 |
| 08-22 | ' ACH Withdrawal<br>Ajax Distributin FINTECHEFT 190822<br>81-3144558 | 322.09 |
| 08-23 | Debit Memo | 888.00 |
| 08-23 | ' ACH Withdrawal<br>West Tennessee C FintechEFT 190823<br>81-3144558 | 605.14 |
| 08-23 | ' ACH Withdrawal<br>MCCARTNEY PRODUC BABALU#2 190823<br>2216214-2217501 | 1,935.56 |
| 08-26 | Debit Memo | 179.00 |
| 08-26 | Debit Memo | 410.00 |
| 08-26 | Debit Memo | 581.00 |
| 08-26 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190826<br>81-3144558 | 101.00 |
| 08-26 | ' ACH Withdrawal<br>MCCARTNEY PRODUC BABALU#2 190826<br>2218403 | 193.51 |
| 08-26 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190826<br>1193922 | 292.05 |
| 08-26 | ' ACH Withdrawal<br>West Tennessee C FintechEFT 190826<br>81-3144558 | 615.42 |
| 08-26 | ' ACH Withdrawal<br>MCCARTNEY PRODUC BABALU#2 190826<br>2219484-2219712 | 1,464.08 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:    7 of 15

BABALU MEMPHIS 2 LLC
August 31, 2019                                             ████████8171

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-26 | ' ACH Withdrawal | 3,657.17 |
| | INLAND FRESH SEA CORP COLL 190826 | |
| | 41554 | |
| 08-26 | ' Automatic Transfer | 11,908.71 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-27 | Debit Memo | 731.00 |
| 08-27 | ' ACH Withdrawal | 52.50 |
| | Empire Distribut FintechEFT 190827 | |
| | 81-3144558 | |
| 08-27 | ' ACH Withdrawal | 178.00 |
| | Southern Glazer' FintechEFT 190827 | |
| | 81-3144558 | |
| 08-27 | ' ACH Withdrawal | 224.68 |
| | EAGLE DISTRIBUTI FINTECHEFT 190827 | |
| | 81-3144558 | |
| 08-27 | ' ACH Withdrawal | 497.84 |
| | ATHENS DISTRIBUT FINTECHEFT 190827 | |
| | 81-3144558 | |
| 08-27 | ' Automatic Transfer | 6,256.89 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-28 | Debit Memo | 1,478.00 |
| 08-28 | ' ACH Withdrawal | 101.00 |
| | ATHENS DISTRIBUT FINTECHEFT 190828 | |
| | 81-3144558 | |
| 08-28 | ' ACH Withdrawal | 597.37 |
| | MCCARTNEY PRODUC BABALU#2 190828 | |
| | 2220610 | |
| 08-28 | ' Automatic Transfer | 3,672.72 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-29 | Debit Memo | 385.00 |
| 08-29 | ' ACH Withdrawal | 205.00 |
| | EAGLE DISTRIBUTI FINTECHEFT 190829 | |
| | 81-3144558 | |
| 08-29 | ' ACH Withdrawal | 222.00 |
| | Ajax Distributin FINTECHEFT 190829 | |
| | 81-3144558 | |
| 08-29 | ' ACH Withdrawal | 920.18 |
| | ATHENS DISTRIBUT FINTECHEFT 190829 | |
| | 81-3144558 | |
| 08-29 | ' Automatic Transfer | 6,249.84 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-30 | Debit Memo | 989.00 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**MEMBER FDIC**

Page:    8 of 15

BABALU MEMPHIS 2 LLC
August 31, 2019                                                          3171

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-30 | ' ACH Withdrawal<br>Southern Glazer' FintechEFT 190830<br>81-3144558 | 163.69 |
| 08-30 | ' ACH Withdrawal<br>MCCARTNEY PRODUC BABALU#2 190830<br>2221881 | 611.80 |
| 08-30 | ' ACH Withdrawal<br>West Tennessee C FintechEFT 190830<br>81-3144558 | 755.92 |
| 08-30 | ' ACH Withdrawal<br>MCCARTNEY PRODUC BABALU#2 190830<br>2219055 | 2,080.96 |
| 08-30 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 2,523.38 |

**CREDITS**

| Date | Description | Additions |
|------|-------------|----------:|
| 08-01 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190801<br>4416937217 | 2,442.40 |
| 08-01 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190731<br>628127000651567 | 8,424.19 |
| 08-02 | ' ACH Deposit<br>ATHENS DISTRIBUT FINTECHEFT 190802<br>81-3144558 | 60.00 |
| 08-02 | ' ACH Deposit<br>DoorDash, Inc. Poplar Ave 190802<br>ST-A1W8B5E6F8X7 | 754.62 |
| 08-02 | ' ACH Deposit<br>BITESQUAD.COM CR PAYMENT 190802<br>813144558 | 933.44 |
| 08-02 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190802<br>4416937217 | 3,580.43 |
| 08-02 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190801<br>628127000651567 | 8,812.75 |
| 08-05 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190805<br>4416937217 | 1,120.00 |
| 08-05 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190805<br>4416937217 | 3,547.87 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    9 of 15

BABALU MEMPHIS 2 LLC
August 31, 2019                                          ████8171

| Date | Description | Additions |
|------|-------------|-----------|
| 08-05 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190802<br>628127000651567 | 10,511.37 |
| 08-05 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190804<br>628127000651567 | 11,582.39 |
| 08-05 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190803<br>628127000651567 | 12,050.93 |
| 08-06 | ' ACH Deposit<br>EZCATER INC CAT PMTS 190806<br>210940 | 493.35 |
| 08-06 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*2ODXPH2K0P\ | 733.95 |
| 08-06 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190806<br>4416937217 | 768.28 |
| 08-06 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190805<br>628127000651567 | 8,501.14 |
| 08-07 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190807<br>4416937217 | 1,058.95 |
| 08-07 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190806<br>628127000651567 | 5,784.27 |
| 08-08 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190808<br>4416937217 | 2,190.77 |
| 08-08 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190807<br>628127000651567 | 8,226.12 |
| 08-09 | ' ACH Deposit<br>ATHENS DISTRIBUT FINTECHEFT 190809<br>81-3144558 | 30.00 |
| 08-09 | ' ACH Deposit<br>DoorDash, Inc. Poplar Ave 190809<br>ST-K3Y1S9S0T8K8 | 356.54 |
| 08-09 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190809<br>4416937217 | 1,556.51 |
| 08-09 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190808<br>628127000651567 | 8,280.58 |
| 08-12 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190812<br>4416937217 | 690.91 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:   10 of 15

BABALU MEMPHIS 2 LLC
August 31, 2019                                                 8171

| Date | Description | Additions |
|------|-------------|-----------|
| 08-12 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190812<br>4416937217 | 3,573.41 |
| 08-12 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190809<br>628127000651567 | 6,136.40 |
| 08-12 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190811<br>628127000651567 | 10,865.62 |
| 08-12 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190810<br>628127000651567 | 11,226.29 |
| 08-13 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190813<br>4416937217 | 49.67 |
| 08-13 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190812<br>628127000651567 | 456.18 |
| 08-13 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*ZC556MLUF2\ | 1,501.49 |
| 08-14 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190814<br>4416937217 | 1,701.85 |
| 08-14 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190813<br>628127000651567 | 11,698.84 |
| 08-15 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190815<br>4416937217 | 1,524.91 |
| 08-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190814<br>628127000651567 | 6,524.81 |
| 08-16 | ' ACH Deposit<br>BITESQUAD.COM CR PAYMENT 190816<br>813144558 | 83.21 |
| 08-16 | ' ACH Deposit<br>ATHENS DISTRIBUT FINTECHEFT 190816<br>81-3144558 | 90.00 |
| 08-16 | ' ACH Deposit<br>DoorDash, Inc. Poplar Ave 190816<br>ST-B3N9A2A2N8F3 | 483.65 |
| 08-16 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190816<br>4416937217 | 1,950.61 |
| 08-16 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190815<br>628127000651567 | 7,003.46 |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page: 11 of 15

BABALU MEMPHIS 2 LLC
August 31, 2019                                            8171

| Date | Description | Additions |
|------|-------------|-----------|
| 08-19 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190819<br>4416937217 | 1,467.37 |
| 08-19 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190819<br>4416937217 | 3,794.87 |
| 08-19 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190816<br>628127000651567 | 6,070.96 |
| 08-19 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190818<br>628127000651567 | 9,109.47 |
| 08-19 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190817<br>628127000651567 | 12,091.99 |
| 08-20 | ' ACH Deposit<br>EZCATER INC CAT PMTS 190820<br>210940 | 1,246.43 |
| 08-20 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*OHEN3UJQKN\ | 1,292.00 |
| 08-20 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190820<br>4416937217 | 1,292.47 |
| 08-20 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190819<br>628127000651567 | 7,275.70 |
| 08-21 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190821<br>4416937217 | 987.40 |
| 08-21 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190820<br>628127000651567 | 3,837.62 |
| 08-22 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190822<br>4416937217 | 1,069.92 |
| 08-22 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190821<br>628127000651567 | 6,667.41 |
| 08-23 | ' ACH Deposit<br>ATHENS DISTRIBUT FINTECHEFT 190823<br>81-3144558 | 60.00 |
| 08-23 | ' ACH Deposit<br>DoorDash, Inc. Poplar Ave 190823<br>ST-I5HOO1T7R8H5 | 362.82 |
| 08-23 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190823<br>4416937217 | 2,287.76 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 866 292 4037
www.Origin.bank

MEMBER FDIC

Page:   12 of 15

BABALU MEMPHIS 2 LLC
August 31, 2019                                              ████████8171

| Date | Description | Additions |
|------|-------------|----------:|
| 08-23 | ' ACH Deposit | 5,669.41 |
|  | BANKCARD SETTLEMENT 190822 | |
|  | 628127000651567 | |
| 08-26 | ' ACH Deposit | 1,425.10 |
|  | AMERICAN EXPRESS SETTLEMENT 190826 | |
|  | 4416937217 | |
| 08-26 | ' ACH Deposit | 3,721.61 |
|  | AMERICAN EXPRESS SETTLEMENT 190826 | |
|  | 4416937217 | |
| 08-26 | ' ACH Deposit | 6,474.90 |
|  | BANKCARD SETTLEMENT 190823 | |
|  | 628127000651567 | |
| 08-26 | ' ACH Deposit | 9,549.38 |
|  | BANKCARD SETTLEMENT 190824 | |
|  | 628127000651567 | |
| 08-26 | ' ACH Deposit | 11,213.91 |
|  | BANKCARD SETTLEMENT 190825 | |
|  | 628127000651567 | |
| 08-27 | ' ACH Deposit | 972.22 |
|  | AMERICAN EXPRESS SETTLEMENT 190827 | |
|  | 4416937217 | |
| 08-27 | ' ACH Deposit | 1,432.02 |
|  | UBER USA EDI PAYMNT REF*TN*FKWP14ZCZ9\ | |
| 08-27 | ' ACH Deposit | 5,536.67 |
|  | BANKCARD SETTLEMENT 190826 | |
|  | 628127000651567 | |
| 08-28 | ' ACH Deposit | 1,279.89 |
|  | AMERICAN EXPRESS SETTLEMENT 190828 | |
|  | 4416937217 | |
| 08-28 | ' ACH Deposit | 4,569.20 |
|  | BANKCARD SETTLEMENT 190827 | |
|  | 628127000651567 | |
| 08-29 | ' ACH Deposit | 994.68 |
|  | AMERICAN EXPRESS SETTLEMENT 190829 | |
|  | 4416937217 | |
| 08-29 | ' ACH Deposit | 6,987.34 |
|  | BANKCARD SETTLEMENT 190828 | |
|  | 628127000651567 | |
| 08-30 | ' ACH Deposit | 30.00 |
|  | ATHENS DISTRIBUT FINTECHEFT 190830 | |
|  | 81-3144558 | |
| 08-30 | ' ACH Deposit | 676.06 |
|  | DoorDash, Inc. Poplar Ave 190830 | |
|  | ST-C1Y4A2U1P1Q3 | |
| 08-30 | ' ACH Deposit | 1,115.26 |
|  | AMERICAN EXPRESS SETTLEMENT 190830 | |
|  | 4416937217 | |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page:    13 of 15

BABALU MEMPHIS 2 LLC
August 31, 2019                                                    8171

| Date | Description | Additions |
|------|-------------|-----------|
| 08-30 | ' ACH Deposit | 5,303.43 |
| | BANKCARD SETTLEMENT 190829 | |
| | 628127000651567 | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 0.00 | 08-12 | 0.00 | 08-22 | -17,934.25 |
| 08-01 | 0.00 | 08-13 | -1,319.79 | 08-23 | -12,982.96 |
| 08-02 | 0.00 | 08-14 | 0.00 | 08-26 | 0.00 |
| 08-05 | 0.00 | 08-15 | 0.00 | 08-27 | 0.00 |
| 08-06 | 0.00 | 08-16 | -2,242.60 | 08-28 | 0.00 |
| 08-07 | 0.00 | 08-19 | 0.00 | 08-29 | 0.00 |
| 08-08 | 0.00 | 08-20 | 0.00 | 08-30 | 0.00 |
| 08-09 | 0.00 | 08-21 | -22,865.98 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------------------------|---------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Origin Bank*

BABALU MEMPHIS 2 LLC
Account ****8171
Page: 14 of 15

| CHECKING DEBIT TICKET | CHECKING DEBIT TICKET | CHECKING DEBIT TICKET |
|---|---|---|
| 08/01/2019  $1,375.00 | 08/08/2019  $964.00 | 08/15/2019  $997.00 |
| 08/02/2019  $1,679.00 | 08/09/2019  $375.00 | 08/16/2019  $950.00 |
| 08/05/2019  $398.00 | 08/12/2019  $451.00 | 08/19/2019  $547.00 |
| 08/05/2019  $639.00 | 08/12/2019  $541.00 | 08/19/2019  $983.00 |
| 08/05/2019  $875.00 | 08/12/2019  $967.00 | 08/19/2019  $1,057.00 |
| 08/07/2019  $578.00 | 08/13/2019  $321.00 | 08/20/2019  $255.00 |
| 08/08/2019  $728.00 | 08/14/2019  $196.00 | 08/21/2019  $351.00 |







Origin Bank



08/22/2019   $1,344.00



08/29/2019   $385.00



08/23/2019   $888.00



08/30/2019   $989.00



08/26/2019   $179.00



08/16/2019   1055   $962.75



08/26/2019   $410.00



08/19/2019   1056   $2,173.39



08/26/2019   $581.00



08/22/2019   1057   $833.82



08/27/2019   $731.00



08/28/2019   $1,478.00

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ 20 _____

| | |
|---|---|
| **Bank Balance** Shown on Statement | $ |

| | |
|---|---|
| **Add (+)** Deposits not shown on this statement (if any) | $ |

| | |
|---|---|
| **Total** | $ (+) |

**Subtract (-)**
Checks and other items outstanding
but not paid on this statement (if any)

| | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| **Total** | $ (-) |
| **Balance** | $ |

| | |
|---|---|
| **Your Transaction Register Balance** | $ |

| | |
|---|---|
| **Add (+)** Other credits shown on this statement but not in transaction register | $ |

| | |
|---|---|
| **Add (+)** Interest paid (for use in balancing interest-bearing accounts only) | $ |

| | |
|---|---|
| **Total** | $ (+) |

**Subtract (-)**
Other debits shown on this statement
but not in transaction register

| | |
|---|---|
| **Total** | $ (-) |
| **Balance** | $ |

These balances should agree

**Terms and Conditions**
All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-888-292-4037 or write us at Customer Service 1101 ROC Lane, Ruston, LA 71270 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point-of-sale, or foreign- initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made – or enroll for Online Banking to view your account at www.origin.bank.

Please examine this statement and check images or cancelled check promptly. You have (30) days to report unauthorized or missing signatures or alterations of the items contained with your statement. If you fail to notify us we will not be responsible for other items paid in good faith. All other errors or discrepancies concerning your account must be reported within sixty (60) days or the statement will be considered correct

MEMBER FDIC  LENDER



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Last statement: June 30, 2019
This statement: July 31, 2019
Total days in statement period: 31

BABALU MEMPHIS 2 LLC
6450 POPLAR AVE
MEMPHIS TN 38119-4882

Page:    1 of 14

3171

( 33)

Direct inquiries to:
Customer Support Center,
888-292-4037

Origin Bank
PO Box 1325
Ruston LA 71273-1325

## Business Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 3171 | Beginning balance | $0.00 |
| Enclosures | 33 | Total additions | 364,780.49 |
| Low balance | $-22,065.68 | Total subtractions | 364,780.49 |
| Average balance | $-2,105.73 | Ending balance | $.00 |
| Avg collected balance | $-2,105 | | |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 07-01 | Debit Memo | 562.00 |
| 07-01 | Debit Memo | 989.00 |
| 07-01 | Debit Memo | 1,277.00 |
| 07-01 | ' ACH Withdrawal<br>CASH & COLLATRL DEBITS 190701<br>1193922 | 445.50 |
| 07-01 | ' ACH Withdrawal<br>West Tennessee C FintechEFT 190701<br>81-3144558 | 1,221.43 |
| 07-01 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 35,048.09 |
| 07-02 | Debit Memo | 742.00 |
| 07-02 | ' ACH Withdrawal<br>Square Inc 190702P2 190702<br>L207455658805 | 10.00 |
| 07-02 | ' ACH Withdrawal<br>Empire Distribut FintechEFT 190702<br>81-3144558 | 144.00 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:     2 of 14

BABALU MEMPHIS 2 LLC
July 31, 2019                                                          8171

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-02 | ' ACH Withdrawal<br>Southern Glazer' FintechEFT 190702<br>81-3144558 | 273.04 |
| 07-02 | ' ACH Withdrawal<br>Eagle Distributi FINTECHEFT 190702<br>81-3144558 | 436.68 |
| 07-02 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190702<br>81-3144558 | 497.84 |
| 07-02 | ' ACH Withdrawal<br>BANKCARD MTHLY FEES 190630<br>628127000651567 | 6,292.14 |
| 07-02 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 5,013.74 |
| 07-03 | Debit Memo | 223.00 |
| 07-03 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190703<br>81-3144558 | 101.00 |
| 07-03 | ' ACH Withdrawal<br>MERCHANT BANKCD DISCOUNT 190703<br>498268131881 | 136.90 |
| 07-03 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 9,253.09 |
| 07-05 | Debit Memo | 596.00 |
| 07-05 | ' ACH Withdrawal<br>EAGLE DISTRIBUTI FINTECHEFT 190705<br>81-3144558 | 132.68 |
| 07-05 | ' ACH Withdrawal<br>MEMPHIS MADE BRE FINTECHEFT 190705<br>81-3144558 | 135.00 |
| 07-05 | ' ACH Withdrawal<br>Southern Glazer' FintechEFT 190705<br>81-3144558 | 162.71 |
| 07-05 | ' ACH Withdrawal<br>Ajax Distributin FINTECHEFT 190705<br>81-3144558 | 279.09 |
| 07-05 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190705<br>81-3144558 | 609.61 |
| 07-05 | ' ACH Withdrawal<br>West Tennessee C FintechEFT 190705<br>81-3144558 | 1,041.77 |
| 07-05 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 16,894.05 |
| 07-08 | Debit Memo | 147.00 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**MEMBER FDIC**

Page:    3 of 14

BABALU MEMPHIS 2 LLC
July 31, 2019                                                   8171

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-08 | Debit Memo | 291.00 |
| 07-08 | Debit Memo | 1,944.00 |
| 07-08 | ' ACH Withdrawal | 70.00 |
|  | Empire Distribut FintechEFT 190708 |  |
|  | 81-3144558 |  |
| 07-08 | ' ACH Withdrawal | 177.00 |
|  | ATHENS DISTRIBUT FINTECHEFT 190708 |  |
|  | 81-3144558 |  |
| 07-08 | ' ACH Withdrawal | 1,436.20 |
|  | West Tennessee C FintechEFT 190708 |  |
|  | 81-3144558 |  |
| 07-08 | ' Automatic Transfer | 23,523.53 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT |  |
|  | 0002197286 |  |
| 07-09 | ' ACH Withdrawal | 41.40 |
|  | fintech.net FintechEFT 190709 |  |
|  | 81-3144558 |  |
| 07-09 | ' ACH Withdrawal | 273.04 |
|  | Southern Glazer' FintechEFT 190709 |  |
|  | 81-3144558 |  |
| 07-09 | ' ACH Withdrawal | 628.74 |
|  | ATHENS DISTRIBUT FINTECHEFT 190709 |  |
|  | 81-3144558 |  |
| 07-09 | ' Automatic Transfer | 9,805.63 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT |  |
|  | 0002197286 |  |
| 07-10 | Debit Memo | 1,652.00 |
| 07-10 | ' Automatic Transfer | 4,024.76 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT |  |
|  | 0002197286 |  |
| 07-11 | Debit Memo | 1,555.00 |
| 07-11 | ' ACH Withdrawal | 26.68 |
|  | Eagle Distributi FINTECHEFT 190711 |  |
|  | 81-3144558 |  |
| 07-11 | ' ACH Withdrawal | 72.07 |
|  | CASH & COLLATRL DEBITS 190711 |  |
|  | 1193922 |  |
| 07-11 | ' ACH Withdrawal | 213.52 |
|  | ATHENS DISTRIBUT FINTECHEFT 190711 |  |
|  | 81-3144558 |  |
| 07-11 | ' ACH Withdrawal | 224.18 |
|  | Ajax Distributin FINTECHEFT 190711 |  |
|  | 81-3144558 |  |
| 07-11 | ' Automatic Transfer | 8,925.20 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT |  |
|  | 0002197286 |  |
| 07-12 | Debit Memo | 725.00 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:     4 of 14

BABALU MEMPHIS 2 LLC
July 31, 2019                                                         8171

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-12 | ' ACH Withdrawal <br> Ion8933dda MonthlySVS 190712 <br> CUST163965 | 49.99 |
| 07-12 | ' ACH Withdrawal <br> Southern Glazer' FintechEFT 190712 <br> 81-3144558 | 228.22 |
| 07-12 | ' ACH Withdrawal <br> West Tennessee C FintechEFT 190712 <br> 81-3144558 | 676.35 |
| 07-12 | ' ACH Withdrawal <br> CASH & COLLATRL DEBITS 190712 <br> 1193922 | 2,732.50 |
| 07-12 | ' Automatic Transfer <br> TRANSFER TO DEPOSIT SYSTEM ACCOUNT <br> 0002197286 | 5,345.60 |
| 07-15 | Debit Memo | 523.00 |
| 07-15 | Debit Memo | 569.00 |
| 07-15 | Debit Memo | 853.00 |
| 07-15 | ' ACH Withdrawal <br> Southern Glazer' FintechEFT 190715 <br> 81-3144558 | 623.08 |
| 07-15 | ' ACH Withdrawal <br> West Tennessee C FintechEFT 190715 <br> 81-3144558 | 1,117.83 |
| 07-15 | ' ACH Withdrawal <br> CASH & COLLATRL DEBITS 190715 <br> 1193922 | 1,218.63 |
| 07-15 | ' Automatic Transfer <br> TRANSFER TO DEPOSIT SYSTEM ACCOUNT <br> 0002197286 | 33,437.04 |
| 07-16 | ' ACH Withdrawal <br> EAGLE DISTRIBUTI FINTECHEFT 190716 <br> 81-3144558 | 231.50 |
| 07-16 | ' ACH Withdrawal <br> ATHENS DISTRIBUT FINTECHEFT 190716 <br> 81-3144558 | 532.95 |
| 07-16 | ' ACH Withdrawal <br> CASH & COLLATRL DEBITS 190716 <br> 1193922 | 1,179.50 |
| 07-16 | ' ACH Withdrawal <br> TN STATE REVENUE TN TAP 190716 <br> 1823205888 | 10,423.00 |
| 07-17 | Debit Memo | 897.00 |
| 07-17 | ' ACH Withdrawal <br> CASH & COLLATRL DEBITS 190717 <br> 1193922 | 45.24 |



Origin Bank

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    5 of 14

BABALU MEMPHIS 2 LLC
July 31, 2019
8171

| Date | Description | Subtractions |
|------|-------------|-------------|
| 07-17 | ' ACH Withdrawal | 101.00 |
|  | ATHENS DISTRIBUT FINTECHEFT 190717 |  |
|  | 81-3144558 |  |
| 07-17 | ' Automatic Transfer | 3,608.06 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT |  |
|  | 0002197286 |  |
| 07-18 | Debit Memo | 809.00 |
| 07-18 | ' ACH Withdrawal | 258.59 |
|  | Eagle Distributi FINTECHEFT 190718 |  |
|  | 81-3144558 |  |
| 07-18 | ' ACH Withdrawal | 389.18 |
|  | Ajax Distributin FINTECHEFT 190718 |  |
|  | 81-3144558 |  |
| 07-18 | ' ACH Withdrawal | 568.06 |
|  | ATHENS DISTRIBUT FINTECHEFT 190718 |  |
|  | 81-3144558 |  |
| 07-18 | ' Automatic Transfer | 6,786.72 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT |  |
|  | 0002197286 |  |
| 07-19 | ' ACH Withdrawal | 161.50 |
|  | Empire Distribut FintechEFT 190719 |  |
|  | 81-3144558 |  |
| 07-19 | ' ACH Withdrawal | 376.50 |
|  | West Tennessee C FintechEFT 190719 |  |
|  | 81-3144558 |  |
| 07-19 | ' Automatic Transfer | 9,999.88 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT |  |
|  | 0002197286 |  |
| 07-22 | Debit Memo | 89.00 |
| 07-22 | Debit Memo | 949.00 |
| 07-22 | Debit Memo | 1,508.00 |
| 07-22 | Debit Memo | 1,605.00 |
| 07-22 | ' ACH Withdrawal | 207.00 |
|  | ATHENS DISTRIBUT FINTECHEFT 190722 |  |
|  | 81-3144558 |  |
| 07-22 | ' ACH Withdrawal | 845.50 |
|  | West Tennessee C FintechEFT 190722 |  |
|  | 81-3144558 |  |
| 07-22 | ' ACH Withdrawal | 3,280.99 |
|  | MCCARTNEY PRODUC BABALU#2 190722 |  |
|  | 0715-0719 |  |
| 07-22 | ' Automatic Transfer | 31,272.41 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT |  |
|  | 0002197286 |  |
| 07-23 | Debit Memo | 827.00 |
| 07-23 | ' ACH Withdrawal | 215.88 |
|  | Southern Glazer' FintechEFT 190723 |  |
|  | 81-3144558 |  |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    6 of 14

BABALU MEMPHIS 2 LLC
July 31, 2019                                          8171

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-23 | ' ACH Withdrawal | 711.57 |
|  | ATHENS DISTRIBUT FINTECHEFT 190723 | |
|  | 81-3144558 | |
| 07-23 | ' Automatic Transfer | 9,568.03 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-24 | Debit Memo | 64.00 |
| 07-24 | Debit Memo | 902.00 |
| 07-24 | ' ACH Withdrawal | 30,076.00 |
|  | TN STATE REVENUE TN TAP 190724 | |
|  | 1114315264 | |
| 07-25 | Debit Memo | 949.00 |
| 07-25 | ' ACH Withdrawal | 345.36 |
|  | Ajax Distributin FINTECHEFT 190725 | |
|  | 81-3144558 | |
| 07-25 | ' ACH Withdrawal | 748.09 |
|  | Eagle Distributi FINTECHEFT 190725 | |
|  | 81-3144558 | |
| 07-25 | ' ACH Withdrawal | 768.44 |
|  | ATHENS DISTRIBUT FINTECHEFT 190725 | |
|  | 81-3144558 | |
| 07-25 | ' ACH Withdrawal | 3,085.54 |
|  | MCCARTNEY PRODUC BABALU#2 190725 | |
|  | 0720-0722 | |
| 07-26 | Debit Memo | 1,143.00 |
| 07-26 | ' ACH Withdrawal | 135.00 |
|  | Memphis Made Bre FintechEFT 190726 | |
|  | 81-3144558 | |
| 07-26 | ' ACH Withdrawal | 643.69 |
|  | West Tennessee C FintechEFT 190726 | |
|  | 81-3144558 | |
| 07-26 | ' ACH Withdrawal | 1,188.68 |
|  | MCCARTNEY PRODUC BABALU#2 190726 | |
|  | 2206100 | |
| 07-29 | Debit Memo | 779.00 |
| 07-29 | Debit Memo | 800.00 |
| 07-29 | Debit Memo | 1,369.00 |
| 07-29 | ' ACH Withdrawal | 1,188.48 |
|  | West Tennessee C FintechEFT 190729 | |
|  | 81-3144558 | |
| 07-29 | ' Automatic Transfer | 29,623.19 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-30 | Debit Memo | 403.00 |
| 07-30 | ' ACH Withdrawal | 317.48 |
|  | Southern Glazer' FintechEFT 190730 | |
|  | 81-3144558 | |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    7 of 14

BABALU MEMPHIS 2 LLC
July 31, 2019                                                        ▮▮▮8171

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-30 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190730<br>81-3144558 | 532.95 |
| 07-30 | ' ACH Withdrawal<br>MCCARTNEY PRODUC BABALU#2 190730<br>2207061-2207570 | 3,557.72 |
| 07-30 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 6,621.03 |
| 07-31 | Debit Memo | 731.00 |
| 07-31 | ' ACH Withdrawal<br>ATHENS DISTRIBUT FINTECHEFT 190731<br>81-3144558 | 101.00 |
| 07-31 | ' ACH Withdrawal<br>MCCARTNEY PRODUC BABALU#2 190731<br>2208066 | 1,779.06 |
| 07-31 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>0002197286 | 3,834.17 |

**CREDITS**

| Date | Description | Additions |
|------|-------------|----------:|
| 07-01 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190701<br>4416937217 | 971.03 |
| 07-01 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190701<br>4416937217 | 2,980.28 |
| 07-01 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190628<br>628127000651567 | 7,895.73 |
| 07-01 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190630<br>628127000651567 | 12,036.37 |
| 07-01 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190629<br>628127000651567 | 15,659.61 |
| 07-02 | ' ACH Deposit<br>BITESQUAD.COM CR PAYMENT 190702<br>813144558 | 647.86 |
| 07-02 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*ELTBF15ZGG\ | 756.26 |
| 07-02 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190702<br>4416937217 | 808.83 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:    8 of 14

BABALU MEMPHIS 2 LLC
July 31, 2019                                      ████████8171

| Date | Description | Additions |
|------|-------------|-----------|
| 07-02 | ' ACH Deposit | 11,196.49 |
| | BANKCARD SETTLEMENT 190701 | |
| | 628127000651567 | |
| 07-03 | ' ACH Deposit | 447.30 |
| | EZCATER INC CAT PMTS 190703 | |
| | 210940 | |
| 07-03 | ' ACH Deposit | 1,872.43 |
| | AMERICAN EXPRESS SETTLEMENT 190703 | |
| | 4416937217 | |
| 07-03 | ' ACH Deposit | 7,394.26 |
| | BANKCARD SETTLEMENT 190702 | |
| | 628127000651567 | |
| 07-05 | ' ACH Deposit | 299.34 |
| | DoorDash, Inc. Poplar Ave 190705 | |
| | ST-J4S9W8S6U8P8 | |
| 07-05 | ' ACH Deposit | 1,077.84 |
| | AMERICAN EXPRESS SETTLEMENT 190705 | |
| | 4416937217 | |
| 07-05 | ' ACH Deposit | 1,448.24 |
| | AMERICAN EXPRESS SETTLEMENT 190705 | |
| | 4416937217 | |
| 07-05 | ' ACH Deposit | 7,573.33 |
| | BANKCARD SETTLEMENT 190703 | |
| | 628127000651567 | |
| 07-05 | ' ACH Deposit | 9,452.16 |
| | BANKCARD SETTLEMENT 190704 | |
| | 628127000651567 | |
| 07-08 | ' ACH Deposit | 1,046.21 |
| | AMERICAN EXPRESS SETTLEMENT 190708 | |
| | 4416937217 | |
| 07-08 | ' ACH Deposit | 2,139.17 |
| | AMERICAN EXPRESS SETTLEMENT 190708 | |
| | 4416937217 | |
| 07-08 | ' ACH Deposit | 3,772.25 |
| | BANKCARD SETTLEMENT 190705 | |
| | 628127000651567 | |
| 07-08 | ' ACH Deposit | 10,074.48 |
| | BANKCARD SETTLEMENT 190707 | |
| | 628127000651567 | |
| 07-08 | ' ACH Deposit | 10,556.62 |
| | BANKCARD SETTLEMENT 190706 | |
| | 628127000651567 | |
| 07-09 | ' ACH Deposit | 847.91 |
| | UBER USA EDI PAYMNT REF*TN*VPVHDJ0Q91\ | |
| 07-09 | ' ACH Deposit | 1,074.73 |
| | AMERICAN EXPRESS SETTLEMENT 190709 | |
| | 4416937217 | |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank.**

MEMBER FDIC

Page:    9 of 14

BABALU MEMPHIS 2 LLC
July 31, 2019                                                        ████8171

| Date | Description | Additions |
|------|-------------|-----------|
| 07-09 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190708<br>628127000651567 | 8,826.17 |
| 07-10 | ' ACH Deposit<br>ATHENS DISTRIBUT FINTECHEFT 190710<br>81-3144558 | 30.00 |
| 07-10 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190710<br>4416937217 | 1,407.04 |
| 07-10 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190709<br>628127000651567 | 4,239.72 |
| 07-11 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190711<br>4416937217 | 2,761.42 |
| 07-11 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190710<br>628127000651567 | 8,255.23 |
| 07-12 | ' ACH Deposit<br>DoorDash, Inc. Poplar Ave 190712<br>ST-X2W5U0M2Q5X7 | 313.49 |
| 07-12 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190712<br>4416937217 | 2,998.19 |
| 07-12 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190711<br>628127000651567 | 6,445.98 |
| 07-15 | Deposit | 74.00 |
| 07-15 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190715<br>4416937217 | 1,241.00 |
| 07-15 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190715<br>4416937217 | 3,471.95 |
| 07-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190712<br>628127000651567 | 9,689.57 |
| 07-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190714<br>628127000651567 | 10,957.86 |
| 07-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190713<br>628127000651567 | 12,907.20 |
| 07-16 | ' ACH Deposit<br>BITESQUAD.COM CR PAYMENT 190716<br>813144558 | 436.06 |
| 07-16 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*9VFYSBJL4H\ | 716.14 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank.**

MEMBER FDIC

Page:   10 of 14

BABALU MEMPHIS 2 LLC
July 31, 2019                                           ▓▓▓3171

| Date | Description | Additions |
|------|-------------|----------:|
| 07-16 | ' ACH Deposit | 958.21 |
| | AMERICAN EXPRESS SETTLEMENT 190716 | |
| | 4416937217 | |
| 07-16 | ' ACH Deposit | 9,052.85 |
| | BANKCARD SETTLEMENT 190715 | |
| | 628127000651567 | |
| 07-17 | Deposit | 25.00 |
| 07-17 | ' ACH Deposit | 766.35 |
| | AMERICAN EXPRESS SETTLEMENT 190717 | |
| | 4416937217 | |
| 07-17 | ' ACH Deposit | 5,063.64 |
| | BANKCARD SETTLEMENT 190716 | |
| | 628127000651567 | |
| 07-18 | ' ACH Deposit | 491.80 |
| | EZCATER INC CAT PMTS 190718 | |
| | 210940 | |
| 07-18 | ' ACH Deposit | 2,009.48 |
| | AMERICAN EXPRESS SETTLEMENT 190718 | |
| | 4416937217 | |
| 07-18 | ' ACH Deposit | 6,310.27 |
| | BANKCARD SETTLEMENT 190717 | |
| | 628127000651567 | |
| 07-19 | ' ACH Deposit | 30.00 |
| | ATHENS DISTRIBUT FINTECHEFT 190719 | |
| | 81-3144558 | |
| 07-19 | ' ACH Deposit | 380.08 |
| | DoorDash, Inc. Poplar Ave 190719 | |
| | ST-U8L0H6Y0U2A5 | |
| 07-19 | ' ACH Deposit | 1,398.50 |
| | AMERICAN EXPRESS SETTLEMENT 190719 | |
| | 4416937217 | |
| 07-19 | ' ACH Deposit | 8,729.30 |
| | BANKCARD SETTLEMENT 190718 | |
| | 628127000651567 | |
| 07-22 | ' ACH Deposit | 1,884.33 |
| | AMERICAN EXPRESS SETTLEMENT 190722 | |
| | 4416937217 | |
| 07-22 | ' ACH Deposit | 4,365.54 |
| | AMERICAN EXPRESS SETTLEMENT 190722 | |
| | 4416937217 | |
| 07-22 | ' ACH Deposit | 6,733.64 |
| | BANKCARD SETTLEMENT 190719 | |
| | 628127000651567 | |
| 07-22 | ' ACH Deposit | 11,154.71 |
| | BANKCARD SETTLEMENT 190721 | |
| | 628127000651567 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page: 11 of 14

BABALU MEMPHIS 2 LLC
July 31, 2019                                                       8171

| Date | Description | Additions |
|------|-------------|----------:|
| 07-22 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190720<br>628127000651567 | 15,618.68 |
| 07-23 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190723<br>4416937217 | 1,211.33 |
| 07-23 | ' ACH Deposit<br>UBER USA EDI PAYMNT REF*TN*01YM2TUNAM\ | 1,434.72 |
| 07-23 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190722<br>628127000651567 | 8,676.43 |
| 07-24 | ' ACH Deposit<br>ATHENS DISTRIBUT FINTECHEFT 190724<br>81-3144558 | 30.00 |
| 07-24 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190724<br>4416937217 | 1,767.88 |
| 07-24 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190723<br>628127000651567 | 7,178.44 |
| 07-25 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190725<br>4416937217 | 2,379.96 |
| 07-25 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190724<br>628127000651567 | 8,047.48 |
| 07-26 | ' ACH Deposit<br>DoorDash, Inc. Poplar Ave 190726<br>ST-T5U9G8R1T5L5 | 466.20 |
| 07-26 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190726<br>4416937217 | 2,089.07 |
| 07-26 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190725<br>628127000651567 | 9,931.94 |
| 07-29 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190729<br>4416937217 | 1,856.41 |
| 07-29 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190729<br>4416937217 | 4,746.24 |
| 07-29 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190726<br>628127000651567 | 8,498.36 |
| 07-29 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190727<br>628127000651567 | 12,958.97 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank.**

MEMBER FDIC

Page:   12 of 14

BABALU MEMPHIS 2 LLC
July 31, 2019                                                   8171

| Date | Description | Additions |
|------|-------------|-----------|
| 07-29 | ' ACH Deposit | 13,857.52 |
| | BANKCARD SETTLEMENT 190728 | |
| | 628127000651567 | |
| 07-30 | ' ACH Deposit | 1,509.48 |
| | UBER USA EDI PAYMNT REF*TN*9B38J2B2ZK\ | |
| 07-30 | ' ACH Deposit | 1,807.83 |
| | AMERICAN EXPRESS SETTLEMENT 190730 | |
| | 4416937217 | |
| 07-30 | ' ACH Deposit | 8,114.87 |
| | BANKCARD SETTLEMENT 190729 | |
| | 628127000651567 | |
| 07-31 | ' ACH Deposit | 1,497.74 |
| | AMERICAN EXPRESS SETTLEMENT 190731 | |
| | 4416937217 | |
| 07-31 | ' ACH Deposit | 4,947.49 |
| | BANKCARD SETTLEMENT 190730 | |
| | 628127000651567 | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 0.00 | 07-11 | 0.00 | 07-23 | 0.00 |
| 07-01 | 0.00 | 07-12 | 0.00 | 07-24 | -22,065.68 |
| 07-02 | 0.00 | 07-15 | 0.00 | 07-25 | -17,534.67 |
| 07-03 | 0.00 | 07-16 | -1,203.69 | 07-26 | -8,157.83 |
| 07-05 | 0.00 | 07-17 | 0.00 | 07-29 | 0.00 |
| 07-08 | 0.00 | 07-18 | 0.00 | 07-30 | 0.00 |
| 07-09 | 0.00 | 07-19 | 0.00 | 07-31 | 0.00 |
| 07-10 | 0.00 | 07-22 | 0.00 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Origin Bank*

BABALU MEMPHIS 2 LLC
Account: _____8171
Page: 13 of 14



07/15/2019    Deposit    $74.00

07/05/2019    $596.00

07/15/2019    $523.00

07/17/2019    Deposit    $25.00

07/08/2019    $147.00

07/15/2019    $569.00

07/01/2019    $562.00

07/08/2019    $291.00

07/15/2019    $853.00

07/01/2019    $989.00

07/08/2019    $1,944.00

07/17/2019    $897.00

07/01/2019    $1,277.00

07/10/2019    $1,652.00

07/18/2019    $809.00

07/02/2019    $742.00

07/11/2019    $1,555.00

07/22/2019    $89.00

07/03/2019    $223.00

07/12/2019    $725.00

07/22/2019    $949.00

BABALU MEMPHIS 2 LLC
Account: 3171
Page: 14 of 14

Origin Bank
PO Box 1325 • Ruston, LA 71273
Customer Service 888-292-4037
www.Origin bank
MEMBER FDIC


07/22/2019    $1,508.00


07/29/2019    $779.00


07/22/2019    $1,605.00


07/29/2019    $800.00


07/23/2019    $827.00


07/29/2019    $1,369.00


07/24/2019    $64.00


07/30/2019    $403.00


07/24/2019    $902.00


07/31/2019    $731.00


07/25/2019    $949.00


07/26/2019    $1,143.00

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ 20 _____

Bank Balance
Shown on Statement                          $ _____

Your Transaction
Register Balance                            $ _____

Add (+)
Deposits not shown
on this statement (if any)                  $ _____

Add (+)
Other credits shown on
this statement but not in
transaction register                        $ _____

Total                                       $ (+) _____

Subtract (-)
Checks and other items outstanding
but not paid on this statement (if any)

| | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Add (+)
Interest paid (for use in balancing
interest-bearing accounts only)             $ _____

Total                                       $ (+) _____

Subtract (-)
Other debits shown on this statement
but not in transaction register

Total                  $ (-) _____

Total                  $ (-) _____

Balance                $ _____

Balance                $ _____

These balances should agree

---

Terms and Conditions
All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-888-292-4037 or write us at Customer Service 1101 ROC Lane, Ruston, LA 71270 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number. (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point of sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made – or enroll for Online Banking to view your account at www.origin.bank.

Please examine this statement and check images or cancelled check promptly. You have (30) days to report unauthorized or missing signatures or alterations of the items contained in your statement. If you fail to notify us we will not be responsible for other items paid in good faith. All other errors or discrepancies concerning your account must be reported within sixty (60) days or the statement will be considered correct.

MEMBER FDIC



EQUAL HOUSING
LENDER

ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: Eat Here Brands, LLC          Case Number: 19-61688

Reporting Period beginning 7/30/19          Period ending 8/31/19

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Origin          BRANCH: Jackson

ACCOUNT NAME: EHB Atlanta Operating          ACCOUNT NUMBER: -9805

PURPOSE OF ACCOUNT: OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 0 | |
| Plus Total Amount of Outstanding Deposits | $ 0 | |
| Minus Total Amount of Outstanding Checks and other debits | $ 0 | * |
| Minus Service Charges | $ 0 | |
| Ending Balance per Check Register | $ 0 | **(a) |

*Debit cards are used by NONE

**If Closing Balance is negative, provide explanation:

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0 Transferred to Payroll Account
$ 0 Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7

ATTACHMENT 5.a

## <u>CHECK REGISTER - OPERATING ACCOUNT</u>

Name of Debtor:  <u>Eat Here Brands, LLC</u>          Case Number:  <u>19-61688</u>

Reporting Period beginning   <u>7/30/19</u>              Period ending    <u>8/31/19</u>

NAME OF BANK:    <u>Origin</u>              BRANCH:    <u>Jackson</u>

ACCOUNT NAME:    <u>EHB Atlanta Operating</u>

ACCOUNT NUMBER:   <u>-9805</u>

PURPOSE OF ACCOUNT:        <u>OPERATING</u>

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| SEE | ATTACHED | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $ |



STANDARD BANK RECONCILIATION

Month _____Aug_____    Year _____2019_____

Account No. _*9805_

**EHB Atlanta Operating**

Account Name

Bank Balance shown on Bank Statement                    $ _____-_____

Add (+)
Deposits not shown on Bank Statement                    $ _____-_____

Total                                                    $ _____-_____

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement*                                 $ _____-_____

*OUTSTANDING CHECKS - see next sheet

Balance                                                 $ _____-_____

**EHB Atlanta Operating  #9805**
**OUTSTANDING CHECKS**
**8/31/19**

| Check No | Amount |
|----------|--------|
| | |
| Total | - |

**EHB Atlanta Operating  #9805**
**CHECK REGISTER**
**FROM 7/30/2019 TO 8/31/2019**

| Date | Location | Vendor | Amount | Description | Check Number |
|---|---|---|---|---|---|
| 7/30/2019 | Atlanta | Cash | 734.00 | Tips | |
| 7/31/2019 | Atlanta | Cash | 1,039.00 | Tips | |
| 7/31/2019 | Atlanta | Fintech | 790.37 | Alcohol | |
| 8/1/2019 | Atlanta | Cash | 1,084.00 | Tips | |
| 8/1/2019 | Atlanta | Fintech | 1,704.70 | Alcohol | |
| 8/2/2019 | Atlanta | Bankcard | 3,597.79 | Bank fees | |
| 8/2/2019 | Atlanta | Cash | 524.00 | Tips | |
| 8/2/2019 | Atlanta | Fintech | 624.28 | Alcohol | |
| 8/2/2019 | Atlanta | Sysco | 3,688.71 | Food | |
| 8/5/2019 | Atlanta | Bankcard | 51.52 | Bank fees | |
| 8/5/2019 | Atlanta | Cash | 3,031.00 | Tips | |
| 8/5/2019 | Atlanta | Fintech | 1,065.91 | Alcohol | |
| 8/6/2019 | Atlanta | Cash | 294.00 | Tips | |
| 8/6/2019 | Atlanta | Sysco | 1,954.53 | Food | |
| 8/7/2019 | Atlanta | Cash | 1,685.00 | Tips | |
| 8/7/2019 | Atlanta | Ed Don | 920.21 | Supplies | |
| 8/7/2019 | Atlanta | Fintech | 1,244.90 | Alcohol | |
| 8/8/2019 | Atlanta | Cash | 642.00 | Tips | |
| 8/8/2019 | Atlanta | Fintech | 1,527.90 | Alcohol | |
| 8/8/2019 | Atlanta | Sysco | 1,535.94 | Food | |
| 8/9/2019 | Atlanta | Cash | 597.00 | Tips | |
| 8/9/2019 | Atlanta | Fintech | 180.40 | Alcohol | |
| 8/12/2019 | Atlanta | Cash | 2,588.00 | Tips | |
| 8/12/2019 | Atlanta | Fintech | 922.06 | Alcohol | |
| 8/12/2019 | Atlanta | Inland Seafood | 2,271.01 | Food | |
| 8/13/2019 | Atlanta | Cash | 541.00 | Tips | |
| 8/14/2019 | Atlanta | C&D Refrigeration | 405.00 | Repairs & Maintenance | 1134 |
| 8/14/2019 | Atlanta | Cash | 1,113.00 | Tips | |
| 8/14/2019 | Atlanta | Ed Don | 1,274.36 | Supplies | |
| 8/14/2019 | Atlanta | Fintech | 183.89 | Alcohol | |
| 8/15/2019 | Atlanta | Cash | 1,321.00 | Tips | |
| 8/15/2019 | Atlanta | Fintech | 750.26 | Alcohol | |
| 8/16/2019 | Atlanta | Cash | 1,589.00 | Tips | |
| 8/16/2019 | Atlanta | Ed Don | 323.12 | Supplies | |
| 8/16/2019 | Atlanta | Fintech | 318.34 | Alcohol | |
| 8/19/2019 | Atlanta | Fintech | 475.12 | Alcohol | |
| 8/19/2019 | Atlanta | Inland Seafood | 3,068.13 | Food | |
| 8/19/2019 | Atlanta | Cash | 3,299.00 | Tips | |
| 8/20/2019 | Atlanta | Fintech | 829.48 | Alcohol | |
| 8/20/2019 | Atlanta | GA Dept of Revenue | 18,795.66 | Taxes | |
| 8/20/2019 | Atlanta | Cash | 911.00 | Tips | |
| 8/21/2019 | Atlanta | Fintech | 885.61 | Alcohol | |
| 8/21/2019 | Atlanta | Cash | 1,135.00 | Tips | |
| 8/22/2019 | Atlanta | Fintech | 1,130.10 | Alcohol | |
| 8/22/2019 | Atlanta | Cash | 953.00 | Tips | |
| 8/23/2019 | Atlanta | C&D Refrigeration | 1,858.48 | Repairs & Maintenance | 1135 |

| | | | | |
|---|---|---|---|---|
| 8/23/2019 | Atlanta | Ed Don | 956.10 | Supplies |
| 8/23/2019 | Atlanta | Fintech | 1,742.80 | Alcohol |
| 8/23/2019 | Atlanta | Cash | 845.00 | Tips |
| 8/26/2019 | Atlanta | Ed Don | 855.00 | Supplies |
| 8/26/2019 | Atlanta | Fintech | 1,048.80 | Alcohol |
| 8/26/2019 | Atlanta | Inland Seafood | 2,974.98 | Food |
| 8/26/2019 | Atlanta | Cash | 3,483.00 | Tips |
| 8/27/2019 | Atlanta | Cash | 634.00 | Tips |
| 8/28/2019 | Atlanta | Fintech | 1,873.02 | Alcohol |
| 8/29/2019 | Atlanta | Fintech | 1,390.53 | Alcohol |
| 8/29/2019 | Atlanta | Cash | 3,067.00 | Tips |
| 8/30/2019 | Atlanta | Ed Don | 414.61 | Supplies |
| 8/30/2019 | Atlanta | Fintech | 232.77 | Alcohol |
| 8/30/2019 | Atlanta | Cash | 424.00 | Tips |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank.**

MEMBER FDIC

Last statement: July 31, 2019
This statement: August 31, 2019
Total days in statement period: 31

BABALU ATLANTA # 1 LLC
STEVEN A ROCKWELL
9755 DOGWOOD RD SUITE 200
ROSWELL GA 30075-4663

Page:    1 of 12

9805
( 34)

Direct inquiries to:
Customer Support Center,
888-292-4037

Origin Bank
PO Box 1325
Ruston LA 71273-1325

## Business Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 9805 | Beginning balance | $-1,829.38 |
| Enclosures | 34 | Total additions | 233,791.44 |
| Low balance | $-13,786.26 | Total subtractions | 231,962.06 |
| Average balance | $-995.68 | Ending balance | $.00 |
| Avg collected balance | $-995 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1134 | 08-14 | 405.00 | 1135 | 08-23 | 1,858.48 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 08-01 | Debit Memo | 1,084.00 |
| 08-01 | ' ACH Withdrawal | 104.41 |
| | General Wholesal FintechEFT 190801 | |
| | 81-3144025 | |
| 08-01 | ' ACH Withdrawal | 1,600.29 |
| | Georgia Crown Di FintechEFT 190801 | |
| | 81-3144025 | |
| 08-02 | Debit Memo | 524.00 |
| 08-02 | ' ACH Withdrawal | 139.00 |
| | General Wholesal FintechEFT 190802 | |
| | 81-3144025 | |
| 08-02 | ' ACH Withdrawal | 485.28 |
| | Empire Distribut FintechEFT 190802 | |
| | 81-3144025 | |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page:    2 of 12

BABALU ATLANTA # 1 LLC
August 31, 2019                                                9805

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-02 | ' ACH Withdrawal | 3,597.79 |
|       | BANKCARD MTHLY FEES 190731 | |
|       | 628127000651570 | |
| 08-02 | ' ACH Withdrawal | 3,688.71 |
|       | SYSCO CENTRAL A VENDOR PAY 190802 | |
|       | Cust #684530 | |
| 08-02 | ' Automatic Transfer | 6,571.92 |
|       | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|       | 0002197286 | |
| 08-05 | Debit Memo | 684.00 |
| 08-05 | Debit Memo | 1,014.00 |
| 08-05 | Debit Memo | 1,333.00 |
| 08-05 | ' ACH Withdrawal | 51.52 |
|       | BANKCARD SETTLEMENT 190802 | |
|       | 628127000651570 | |
| 08-05 | ' ACH Withdrawal | 485.04 |
|       | SAVANNAH DISTRIB FINTECHEFT 190805 | |
|       | 81-3144025 | |
| 08-05 | ' ACH Withdrawal | 580.87 |
|       | UNITED DISTRIBUT FINTECHEFT 190805 | |
|       | 81-3144025 | |
| 08-05 | ' Automatic Transfer | 22,628.64 |
|       | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|       | 0002197286 | |
| 08-06 | Debit Memo | 294.00 |
| 08-06 | ' ACH Withdrawal | 1,954.53 |
|       | SYSCO CENTRAL A VENDOR PAY 190806 | |
|       | Cust #699682 | |
| 08-06 | ' Automatic Transfer | 5,375.55 |
|       | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|       | 0002197286 | |
| 08-07 | Debit Memo | 1,685.00 |
| 08-07 | ' ACH Withdrawal | 141.29 |
|       | National Distrib FintechEFT 190807 | |
|       | 81-3144025 | |
| 08-07 | ' ACH Withdrawal | 920.21 |
|       | CASH & COLLATRL DEBITS 190807 | |
|       | 1193910 | |
| 08-07 | ' ACH Withdrawal | 1,103.61 |
|       | Empire Distribut FintechEFT 190807 | |
|       | 81-3144025 | |
| 08-08 | Debit Memo | 642.00 |
| 08-08 | ' ACH Withdrawal | 27.10 |
|       | Atlanta Beverage FINTECHEFT 190808 | |
|       | 81-3144025 | |
| 08-08 | ' ACH Withdrawal | 62.00 |
|       | General Wholesal FintechEFT 190808 | |
|       | 81-3144025 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 886.292.4037
www.Origin.bank

MEMBER FDIC

Page:    3 of 12

BABALU ATLANTA # 1 LLC
August 31, 2019

█████9805

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-08 | ' ACH Withdrawal | 1,438.80 |
| | Georgia Crown Di FintechEFT 190808 | |
| | 81-3144025 | |
| 08-08 | ' ACH Withdrawal | 1,535.94 |
| | SYSCO CENTRAL A VENDOR PAY 190808 | |
| | Cust #699682 | |
| 08-08 | ' Automatic Transfer | 7,477.27 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-09 | Debit Memo | 597.00 |
| 08-09 | ' ACH Withdrawal | 41.40 |
| | fintech.net FintechEFT 190809 | |
| | 81-3144025 | |
| 08-09 | ' ACH Withdrawal | 139.00 |
| | General Wholesal FintechEFT 190809 | |
| | 81-3144025 | |
| 08-09 | ' Automatic Transfer | 5,578.14 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-12 | Debit Memo | 208.00 |
| 08-12 | Debit Memo | 1,104.00 |
| 08-12 | Debit Memo | 1,276.00 |
| 08-12 | ' ACH Withdrawal | 922.06 |
| | UNITED DISTRIBUT FINTECHEFT 190812 | |
| | 81-3144025 | |
| 08-12 | ' ACH Withdrawal | 2,271.01 |
| | INLAND FRESH SEA CORP COLL 190812 | |
| | 41719 | |
| 08-12 | ' Automatic Transfer | 19,157.62 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-13 | Debit Memo | 541.00 |
| 08-13 | ' Automatic Transfer | 5,178.68 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-14 | Debit Memo | 1,113.00 |
| 08-14 | ' ACH Withdrawal | 183.89 |
| | National Distrib FintechEFT 190814 | |
| | 81-3144025 | |
| 08-14 | ' ACH Withdrawal | 1,274.36 |
| | CASH & COLLATRL DEBITS 190814 | |
| | 1193910 | |
| 08-14 | ' Automatic Transfer | 1,709.20 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-15 | Debit Memo | 1,321.00 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:    4 of 12

BABALU ATLANTA # 1 LLC
August 31, 2019                                                                9805

| Date | Description | Subtractions |
|---|---|---|
| 08-15 | ' ACH Withdrawal | 750.26 |
| | Georgia Crown Di FintechEFT 190815 | |
| | 81-3144025 | |
| 08-15 | ' Automatic Transfer | 6,678.02 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-16 | Debit Memo | 1,589.00 |
| 08-16 | ' ACH Withdrawal | 318.34 |
| | Savannah Distrib FINTECHEFT 190816 | |
| | 81-3144025 | |
| 08-16 | ' ACH Withdrawal | 323.12 |
| | CASH & COLLATRL DEBITS 190816 | |
| | 1193910 | |
| 08-16 | ' Automatic Transfer | 5,035.99 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-19 | Debit Memo | 847.00 |
| 08-19 | Debit Memo | 1,072.00 |
| 08-19 | Debit Memo | 1,380.00 |
| 08-19 | ' ACH Withdrawal | 475.12 |
| | UNITED DISTRIBUT FINTECHEFT 190819 | |
| | 81-3144025 | |
| 08-19 | ' ACH Withdrawal | 3,068.13 |
| | INLAND FRESH SEA CORP COLL 190819 | |
| | 41719 | |
| 08-19 | ' Automatic Transfer | 21,989.54 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-20 | Debit Memo | 911.00 |
| 08-20 | ' ACH Withdrawal | 829.48 |
| | Empire Distribut FintechEFT 190820 | |
| | 81-3144025 | |
| 08-20 | ' ACH Withdrawal | 18,795.66 |
| | GEORGIA ITS TAX GA TX PYMT 190820 | |
| | 407614992 | |
| 08-21 | Debit Memo | 1,135.00 |
| 08-21 | ' ACH Withdrawal | 235.84 |
| | National Distrib FintechEFT 190821 | |
| | 81-3144025 | |
| 08-21 | ' ACH Withdrawal | 649.77 |
| | Empire Distribut FintechEFT 190821 | |
| | 81-3144025 | |
| 08-22 | Debit Memo | 953.00 |
| 08-22 | ' ACH Withdrawal | 187.44 |
| | General Wholesal FintechEFT 190822 | |
| | 81-3144025 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    5 of 12

BABALU ATLANTA # 1 LLC
August 31, 2019

⬛⬛⬛9805

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-22 | ' ACH Withdrawal | 942.66 |
| | Georgia Crown Di FintechEFT 190822 | |
| | 81-3144025 | |
| 08-23 | Debit Memo | 845.00 |
| 08-23 | ' ACH Withdrawal | 189.00 |
| | General Wholesal FintechEFT 190823 | |
| | 81-3144025 | |
| 08-23 | ' ACH Withdrawal | 956.10 |
| | CASH & COLLATRL DEBITS 190823 | |
| | 1193910 | |
| 08-23 | ' ACH Withdrawal | 1,553.80 |
| | Savannah Distrib FINTECHEFT 190823 | |
| | 81-3144025 | |
| 08-26 | Debit Memo | 984.00 |
| 08-26 | Debit Memo | 1,237.00 |
| 08-26 | Debit Memo | 1,262.00 |
| 08-26 | ' ACH Withdrawal | 855.00 |
| | CASH & COLLATRL DEBITS 190826 | |
| | 1193910 | |
| 08-26 | ' ACH Withdrawal | 1,048.80 |
| | UNITED DISTRIBUT FINTECHEFT 190826 | |
| | 81-3144025 | |
| 08-26 | ' ACH Withdrawal | 2,974.98 |
| | INLAND FRESH SEA CORP COLL 190826 | |
| | 41719 | |
| 08-26 | ' Automatic Transfer | 16,625.82 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-27 | Debit Memo | 634.00 |
| 08-27 | ' Automatic Transfer | 5,604.32 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-28 | ' ACH Withdrawal | 365.78 |
| | National Distrib FintechEFT 190828 | |
| | 81-3144025 | |
| 08-28 | ' ACH Withdrawal | 668.11 |
| | CASH & COLLATRL DEBITS 190828 | |
| | 1193910 | |
| 08-28 | ' ACH Withdrawal | 839.13 |
| | Empire Distribut FintechEFT 190828 | |
| | 81-3144025 | |
| 08-28 | ' Automatic Transfer | 1,076.90 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-29 | Debit Memo | 953.00 |
| 08-29 | Debit Memo | 1,002.00 |
| 08-29 | Debit Memo | 1,112.00 |



Origin Bank.

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    6 of 12

BABALU ATLANTA # 1 LLC
August 31, 2019

9805

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 08-29 | ' ACH Withdrawal | 52.95 |
| | Atlanta Beverage FintechEFT 190829 | |
| | 81-3144025 | |
| 08-29 | ' ACH Withdrawal | 1,337.58 |
| | Georgia Crown Di FintechEFT 190829 | |
| | 81-3144025 | |
| 08-29 | ' Automatic Transfer | 3,931.18 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 08-30 | Debit Memo | 424.00 |
| 08-30 | ' ACH Withdrawal | 93.77 |
| | General Wholesal FintechEFT 190830 | |
| | 81-3144025 | |
| 08-30 | ' ACH Withdrawal | 139.00 |
| | General Wholesal FintechEFT 190830 | |
| | 81-3144025 | |
| 08-30 | ' ACH Withdrawal | 414.61 |
| | CASH & COLLATRL DEBITS 190830 | |
| | 1193910 | |
| 08-30 | ' Automatic Transfer | 4,507.25 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |

CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 08-01 | ' ACH Deposit | 503.66 |
| | AMERICAN EXPRESS SETTLEMENT 190801 | |
| | 1104361597 | |
| 08-01 | ' ACH Deposit | 3,185.52 |
| | BANKCARD SETTLEMENT 190731 | |
| | 628127000651570 | |
| 08-02 | ' ACH Deposit | 56.55 |
| | DoorDash, Inc. Peachtree 190802 | |
| | ST-C3T2T4V4T6P9 | |
| 08-02 | ' ACH Deposit | 4,357.03 |
| | AMERICAN EXPRESS SETTLEMENT 190802 | |
| | 1104361597 | |
| 08-02 | ' ACH Deposit | 11,522.02 |
| | BANKCARD SETTLEMENT 190801 | |
| | 628127000651570 | |
| 08-05 | ' ACH Deposit | 4,921.96 |
| | AMERICAN EXPRESS SETTLEMENT 190805 | |
| | 1104361597 | |
| 08-05 | ' ACH Deposit | 9,779.82 |
| | BANKCARD SETTLEMENT 190804 | |
| | 628127000651570 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:     7 of 12

BABALU ATLANTA # 1 LLC
August 31, 2019                                                      9805

| Date | Description | Additions |
|------|-------------|----------:|
| 08-05 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190803<br>628127000651570 | 12,075.29 |
| 08-06 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190806<br>1104361597 | 767.85 |
| 08-06 | ' ACH Deposit<br>EZCATER INC CAT PMTS 190806<br>212015 | 1,580.97 |
| 08-06 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190805<br>628127000651570 | 5,275.26 |
| 08-07 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190807<br>1104361597 | 842.87 |
| 08-07 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190806<br>628127000651570 | 2,919.81 |
| 08-08 | ' ACH Deposit<br>Empire Distribut FintechEFT 190808<br>81-3144025 | 29.99 |
| 08-08 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190808<br>1104361597 | 3,914.61 |
| 08-08 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190807<br>628127000651570 | 7,325.94 |
| 08-09 | ' ACH Deposit<br>DoorDash, Inc. Peachtree 190809<br>ST-P4B3A0G2Z0K0 | 68.56 |
| 08-09 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190809<br>1104361597 | 1,792.16 |
| 08-09 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190808<br>628127000651570 | 4,494.82 |
| 08-12 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190812<br>1104361597 | 1,379.59 |
| 08-12 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190812<br>1104361597 | 3,313.74 |
| 08-12 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190809<br>628127000651570 | 4,012.14 |
| 08-12 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190810<br>628127000651570 | 7,056.65 |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    8 of 12

BABALU ATLANTA # 1 LLC
August 31, 2019                                                    9805

| Date | Description | Additions |
|------|-------------|----------:|
| 08-12 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190811<br>628127000651570 | 9,176.57 |
| 08-13 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190813<br>1104361597 | 713.79 |
| 08-13 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190812<br>628127000651570 | 5,005.89 |
| 08-14 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190814<br>1104361597 | 787.08 |
| 08-14 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190813<br>628127000651570 | 3,898.37 |
| 08-15 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190815<br>1104361597 | 2,167.10 |
| 08-15 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190814<br>628127000651570 | 6,582.18 |
| 08-16 | ' ACH Deposit<br>DoorDash, Inc. Peachtree 190816<br>ST-S6P4Q8G0T0I9 | 34.57 |
| 08-16 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190816<br>1104361597 | 2,555.79 |
| 08-16 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190815<br>628127000651570 | 4,676.09 |
| 08-19 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190819<br>1104361597 | 1,847.87 |
| 08-19 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190819<br>1104361597 | 3,485.95 |
| 08-19 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190816<br>628127000651570 | 6,465.58 |
| 08-19 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190818<br>628127000651570 | 7,348.53 |
| 08-19 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190817<br>628127000651570 | 9,683.86 |
| 08-20 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190820<br>1104361597 | 1,226.45 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    9 of 12

BABALU ATLANTA # 1 LLC
August 31, 2019

█████9805

| Date | Description | Additions |
|------|-------------|-----------|
| 08-20 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190819<br>628127000651570 | 5,523.43 |
| 08-21 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190821<br>1104361597 | 1,457.48 |
| 08-21 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190820<br>628127000651570 | 4,629.15 |
| 08-22 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190822<br>1104361597 | 1,692.70 |
| 08-22 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190821<br>628127000651570 | 6,570.18 |
| 08-23 | Deposit | 953.00 |
| 08-23 | ' ACH Deposit<br>DoorDash, Inc. Peachtree 190823<br>ST-Y5L2T6G7O1K2 | 86.47 |
| 08-23 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190823<br>1104361597 | 1,721.27 |
| 08-23 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190822<br>628127000651570 | 5,247.84 |
| 08-26 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190826<br>1104361597 | 1,551.77 |
| 08-26 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190826<br>1104361597 | 3,548.57 |
| 08-26 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190823<br>628127000651570 | 4,449.04 |
| 08-26 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190824<br>628127000651570 | 7,771.19 |
| 08-26 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190825<br>628127000651570 | 8,601.29 |
| 08-27 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190827<br>1104361597 | 1,067.79 |
| 08-27 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190826<br>628127000651570 | 5,170.53 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:    10 of 12

BABALU ATLANTA # 1 LLC
August 31, 2019

 9805

| Date | Description | Additions |
|------|-------------|-----------|
| 08-28 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190828<br>1104361597 | 770.78 |
| 08-28 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190827<br>628127000651570 | 2,179.14 |
| 08-29 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190829<br>1104361597 | 2,251.45 |
| 08-29 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190828<br>628127000651570 | 6,137.26 |
| 08-30 | ' ACH Deposit<br>DoorDash, Inc. Peachtree 190830<br>ST-K2R0W3F5B3Y4 | 49.80 |
| 08-30 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190830<br>1104361597 | 1,500.00 |
| 08-30 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190829<br>628127000651570 | 4,028.83 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | -1,829.38 | 08-12 | 0.00 | 08-22 | -3,540.46 |
| 08-01 | -928.90 | 08-13 | 0.00 | 08-23 | -934.26 |
| 08-02 | 0.00 | 08-14 | 0.00 | 08-26 | 0.00 |
| 08-05 | 0.00 | 08-15 | 0.00 | 08-27 | 0.00 |
| 08-06 | 0.00 | 08-16 | 0.00 | 08-28 | 0.00 |
| 08-07 | -87.43 | 08-19 | 0.00 | 08-29 | 0.00 |
| 08-08 | 0.00 | 08-20 | -13,786.26 | 08-30 | 0.00 |
| 08-09 | 0.00 | 08-21 | -9,720.24 | | |

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for<br>this period | Total<br>year-to-date |
|--|--------------------------|------------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Origin Bank*

BABALU ATLANTA # 1 LLC
Account: ████805
Page: 11 of 12



08/23/2019   Deposit   $953.00



08/07/2019   $1,685.00



08/14/2019   $1,113.00



08/01/2019   $1,084.00



08/08/2019   $642.00



08/15/2019   $1,321.00



08/02/2019   $524.00



08/09/2019   $597.00



08/16/2019   $1,589.00



08/05/2019   $684.00



08/12/2019   $208.00



08/19/2019   $847.00



08/05/2019   $1,014.00



08/12/2019   $1,104.00

08/19/2019   $1,072.00



08/05/2019   $1,333.00

08/12/2019   $1,276.00

08/19/2019   $1,380.00





08/06/2019   $294.00

08/13/2019   $541.00



08/20/2019   $911.00

BABALU ATLANTA # 1 LLC
Account ████████9805
Page: 12 of 12



08/21/2019    $1,135.00



08/29/2019    $953.00



08/22/2019    $953.00



08/29/2019    $1,002.00



08/23/2019    $845.00



08/29/2019    $1,112.00



08/26/2019    $984.00



08/30/2019    $424.00



08/26/2019    $1,237.00



08/14/2019    1134    $405.00



08/26/2019    $1,262.00



08/23/2019    1135    $1,858.48



08/27/2019    $634.00

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ 20 _____

| Bank Balance | | |
|---|---|---|
| Shown on Statement | $ | |

**Add (+)**
Deposits not shown
on this statement (if any) _____ $ _____

Total _____ $ (+)

**Subtract (-)**
Checks and other items outstanding
but not paid on this statement (if any)

| | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Total _____ $ (-)

Balance _____ $

These balances should agree

---

| Your Transaction | | |
|---|---|---|
| Register Balance | $ | |

**Add (+)**
Other credits shown on
this statement but not in
transaction register _____ $ _____

**Add (+)**
Interest paid (for use in balancing
interest-bearing accounts only) _____ $ _____

Total _____ $ (+)

**Subtract (-)**
Other debits shown on this statement
but not in transaction register

Total _____ $ (-)

Balance _____ $

---

**Terms and Conditions**

All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-888-292-4037 or write us at Customer Service 1101 ROC Lane, Ruston, LA 71270 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number. (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point-of-sale, or foreign- initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made – or enroll for Online Banking to view your account at www.origin.bank.

Please examine this statement and check images or cancelled check promptly. You have (30) days to report unauthorized or missing signatures or alterations of the items contained with your statement. If you fail to notify us we will not be responsible for other items paid in good faith. All other errors or discrepancies concerning your account must be reported within sixty (60) days or the statement will be considered correct.

MEMBER FDIC    
EQUAL HOUSING LENDER



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

BABALU ATLANTA # 1 LLC
STEVEN A ROCKWELL
9755 DOGWOOD RD SUITE 200
ROSWELL GA 30075-4663

Last statement: June 30, 2019
This statement: July 31, 2019
Total days in statement period: 31

Page:   1 of 12

9805
( 35)

Direct inquiries to:
Customer Support Center,
888-292-4037

Origin Bank
PO Box 1325
Ruston LA 71273-1325

## Business Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 9805 | Beginning balance | $0.00 |
| Enclosures | 35 | Total additions | 242,265.73 |
| Low balance | $-20,255.98 | Total subtractions | 244,095.11 |
| Average balance | $-2,007.28 | Ending balance | $-1,829.38 |
| Avg collected balance | $-2,007 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1133 | 07-23 | 60.30 | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 07-01 | Debit Memo | 512.00 |
| 07-01 | Debit Memo | 812.00 |
| 07-01 | Debit Memo | 1,231.00 |
| 07-01 | ' ACH Withdrawal | 159.00 |
| | Savannah Distrib FintechEFT 190701 | |
| | 81-3144025 | |
| 07-01 | ' ACH Withdrawal | 626.80 |
| | UNITED DISTRIBUT FINTECHEFT 190701 | |
| | 81-3144025 | |
| 07-01 | ' ACH Withdrawal | 688.92 |
| | CASH & COLLATRL DEBITS 190701 | |
| | 1193910 | |
| 07-01 | ' Automatic Transfer | 24,659.22 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-02 | Debit Memo | 363.00 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:    2 of 12

BABALU ATLANTA # 1 LLC
July 31, 2019                                                              9805

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-02 | ' ACH Withdrawal | 3,824.24 |
|  | BANKCARD MTHLY FEES 190630 | |
|  | 628127000651570 | |
| 07-02 | ' Automatic Transfer | 2,173.39 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-03 | Debit Memo | 744.00 |
| 07-03 | ' ACH Withdrawal | 856.15 |
|  | Empire Distribut FintechEFT 190703 | |
|  | 81-3144025 | |
| 07-03 | ' Automatic Transfer | 3,207.43 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-05 | Debit Memo | 845.00 |
| 07-05 | Debit Memo | 930.00 |
| 07-05 | ' ACH Withdrawal | 67.34 |
|  | CASH & COLLATRL DEBITS 190705 | |
|  | 1193910 | |
| 07-05 | ' ACH Withdrawal | 869.62 |
|  | Georgia Crown Di FintechEFT 190705 | |
|  | 81-3144025 | |
| 07-05 | ' Automatic Transfer | 13,402.26 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-08 | Debit Memo | 616.00 |
| 07-08 | Debit Memo | 743.00 |
| 07-08 | Debit Memo | 867.00 |
| 07-08 | Debit Memo | 1,921.00 |
| 07-08 | ' ACH Withdrawal | 178.38 |
|  | National Distrib FintechEFT 190708 | |
|  | 81-3144025 | |
| 07-08 | ' ACH Withdrawal | 189.00 |
|  | General Wholesal FintechEFT 190708 | |
|  | 81-3144025 | |
| 07-08 | ' Automatic Transfer | 20,565.76 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-09 | Debit Memo | 168.00 |
| 07-09 | ' ACH Withdrawal | 41.40 |
|  | fintech.net FintechEFT 190709 | |
|  | 81-3144025 | |
| 07-09 | ' ACH Withdrawal | 84.00 |
|  | United Distribut FintechEFT 190709 | |
|  | 81-3144025 | |
| 07-09 | ' Automatic Transfer | 4,916.29 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-10 | Debit Memo | 1,520.00 |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:     3 of 12

BABALU ATLANTA # 1 LLC
July 31, 2019                                                  9805

| Date | Description | Subtractions |
|------|-------------|-------------|
| 07-10 | ' ACH Withdrawal | 260.11 |
|  | National Distrib FintechEFT 190710 |  |
|  | 81-3144025 |  |
| 07-10 | ' ACH Withdrawal | 694.80 |
|  | Empire Distribut FintechEFT 190710 |  |
|  | 81-3144025 |  |
| 07-10 | ' ACH Withdrawal | 765.28 |
|  | CASH & COLLATRL DEBITS 190710 |  |
|  | 1193910 |  |
| 07-10 | ' Automatic Transfer | 16.72 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT |  |
|  | 0002197286 |  |
| 07-11 | Debit Memo | 1,342.00 |
| 07-11 | ' ACH Withdrawal | 48.30 |
|  | Atlanta Beverage FintechEFT 190711 |  |
|  | 81-3144025 |  |
| 07-11 | ' ACH Withdrawal | 544.61 |
|  | United Distribut FintechEFT 190711 |  |
|  | 81-3144025 |  |
| 07-11 | ' ACH Withdrawal | 1,847.44 |
|  | Georgia Crown Di FintechEFT 190711 |  |
|  | 81-3144025 |  |
| 07-12 | Debit Memo | 918.00 |
| 07-12 | ' ACH Withdrawal | 332.24 |
|  | Savannah Distrib FINTECHEFT 190712 |  |
|  | 81-3144025 |  |
| 07-12 | ' ACH Withdrawal | 529.58 |
|  | CASH & COLLATRL DEBITS 190712 |  |
|  | 1193910 |  |
| 07-12 | ' Automatic Transfer | 9,583.50 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT |  |
|  | 0002197286 |  |
| 07-15 | Debit Memo | 513.00 |
| 07-15 | Debit Memo | 752.00 |
| 07-15 | Debit Memo | 1,006.00 |
| 07-15 | ' ACH Withdrawal | 180.00 |
|  | United Distribut FintechEFT 190715 |  |
|  | 81-3144025 |  |
| 07-15 | ' ACH Withdrawal | 562.44 |
|  | CASH & COLLATRL DEBITS 190715 |  |
|  | 1193910 |  |
| 07-15 | ' Automatic Transfer | 24,308.58 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT |  |
|  | 0002197286 |  |
| 07-16 | Debit Memo | 491.00 |
| 07-16 | ' Automatic Transfer | 6,393.48 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT |  |
|  | 0002197286 |  |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    4 of 12

BABALU ATLANTA # 1 LLC
July 31, 2019                                              9805

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-17 | Debit Memo | 1,012.00 |
| 07-17 | ' ACH Withdrawal | 39.11 |
| | CASH & COLLATRL DEBITS 190717 | |
| | 1193910 | |
| 07-17 | ' ACH Withdrawal | 210.76 |
| | National Distrib FintechEFT 190717 | |
| | 81-3144025 | |
| 07-17 | ' ACH Withdrawal | 874.96 |
| | Empire Distribut FintechEFT 190717 | |
| | 81-3144025 | |
| 07-17 | ' Automatic Transfer | 2,058.35 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-18 | Debit Memo | 1,132.00 |
| 07-18 | ' ACH Withdrawal | 108.89 |
| | General Wholesal FintechEFT 190718 | |
| | 81-3144025 | |
| 07-18 | ' ACH Withdrawal | 130.46 |
| | CASH & COLLATRL DEBITS 190718 | |
| | 1193910 | |
| 07-18 | ' ACH Withdrawal | 987.27 |
| | Georgia Crown Di FintechEFT 190718 | |
| | 81-3144025 | |
| 07-18 | ' Automatic Transfer | 6,736.35 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-19 | Debit Memo | 511.00 |
| 07-19 | ' ACH Withdrawal | 76.00 |
| | Empire Distribut FintechEFT 190719 | |
| | 81-3144025 | |
| 07-19 | ' ACH Withdrawal | 139.00 |
| | GENERAL WHOLESAL FINTECHEFT 190719 | |
| | 81-3144025 | |
| 07-19 | ' ACH Withdrawal | 179.87 |
| | Savannah Distrib FintechEFT 190719 | |
| | 81-3144025 | |
| 07-19 | ' ACH Withdrawal | 987.06 |
| | CASH & COLLATRL DEBITS 190719 | |
| | 1193910 | |
| 07-22 | Debit Memo | 429.00 |
| 07-22 | Debit Memo | 654.00 |
| 07-22 | Debit Memo | 794.00 |
| 07-22 | ' ACH Withdrawal | 459.00 |
| | UNITED DISTRIBUT FINTECHEFT 190722 | |
| | 81-3144025 | |
| 07-22 | ' Automatic Transfer | 23,220.47 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    5 of 12

BABALU ATLANTA # 1 LLC
July 31, 2019                                         9805

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-23 | Debit Memo | 219.00 |
| 07-23 | ' ACH Withdrawal | 165.18 |
|  | United Distribut FINTECHEFT 190723 | |
|  | 81-3144025 | |
| 07-23 | ' ACH Withdrawal | 379.99 |
|  | SAVANNAH DISTRIB FINTECHEFT 190723 | |
|  | 81-3144025 | |
| 07-23 | ' Automatic Transfer | 5,875.57 |
|  | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
|  | 0002197286 | |
| 07-24 | ' ACH Withdrawal | 47.62 |
|  | CASH & COLLATRL DEBITS 190724 | |
|  | 1193910 | |
| 07-24 | ' ACH Withdrawal | 358.40 |
|  | National Distrib FintechEFT 190724 | |
|  | 81-3144025 | |
| 07-24 | ' ACH Withdrawal | 618.98 |
|  | Empire Distribut FintechEFT 190724 | |
|  | 81-3144025 | |
| 07-24 | ' ACH Withdrawal | 19,871.11 |
|  | GEORGIA ITS TAX GA TX PYMT 190724 | |
|  | 1828058320 | |
| 07-25 | Debit Memo | 776.00 |
| 07-25 | Debit Memo | 1,120.00 |
| 07-25 | ' ACH Withdrawal | 125.44 |
|  | General Wholesal FintechEFT 190725 | |
|  | 81-3144025 | |
| 07-25 | ' ACH Withdrawal | 171.36 |
|  | Chalkboard Distr FINTECHEFT 190725 | |
|  | 81-3144025 | |
| 07-25 | ' ACH Withdrawal | 1,288.03 |
|  | Georgia Crown Di FintechEFT 190725 | |
|  | 81-3144025 | |
| 07-26 | ' ACH Withdrawal | 166.12 |
|  | Savannah Distrib FINTECHEFT 190726 | |
|  | 81-3144025 | |
| 07-26 | ' ACH Withdrawal | 731.07 |
|  | CASH & COLLATRL DEBITS 190726 | |
|  | 1193910 | |
| 07-29 | Debit Memo | 550.00 |
| 07-29 | Debit Memo | 723.00 |
| 07-29 | Debit Memo | 954.00 |
| 07-29 | Debit Memo | 1,176.00 |
| 07-29 | ' ACH Withdrawal | 95.82 |
|  | CASH & COLLATRL DEBITS 190729 | |
|  | 1193910 | |



PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

**Origin Bank.**

MEMBER FDIC

Page:    6 of 12

BABALU ATLANTA # 1 LLC
July 31, 2019

 9805

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-29 | ' ACH Withdrawal | 1,214.32 |
| | UNITED DISTRIBUT FINTECHEFT 190729 | |
| | 81-3144025 | |
| 07-29 | ' Automatic Transfer | 18,259.90 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-30 | Debit Memo | 734.00 |
| 07-30 | ' Automatic Transfer | 6,974.69 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | 0002197286 | |
| 07-31 | Debit Memo | 1,039.00 |
| 07-31 | ' ACH Withdrawal | 0.01 |
| | BANKCARD SETTLEMENT 190730 | |
| | 628127000651570 | |
| 07-31 | ' ACH Withdrawal | 391.12 |
| | Empire Distribut FintechEFT 190731 | |
| | 81-3144025 | |
| 07-31 | ' ACH Withdrawal | 399.25 |
| | National Distrib FintechEFT 190731 | |
| | 81-3144025 | |

**CREDITS**

| Date | Description | Additions |
|------|-------------|----------:|
| 07-01 | ' ACH Deposit | 1,924.49 |
| | AMERICAN EXPRESS SETTLEMENT 190701 | |
| | 1104361597 | |
| 07-01 | ' ACH Deposit | 3,877.53 |
| | AMERICAN EXPRESS SETTLEMENT 190701 | |
| | 1104361597 | |
| 07-01 | ' ACH Deposit | 5,645.98 |
| | BANKCARD SETTLEMENT 190628 | |
| | 628127000651570 | |
| 07-01 | ' ACH Deposit | 17,240.94 |
| | BANKCARD SETTLEMENT 190630 | |
| | 628127000651570 | |
| 07-02 | ' ACH Deposit | 1,326.71 |
| | AMERICAN EXPRESS SETTLEMENT 190702 | |
| | 1104361597 | |
| 07-02 | ' ACH Deposit | 5,033.92 |
| | BANKCARD SETTLEMENT 190701 | |
| | 628127000651570 | |
| 07-03 | ' ACH Deposit | 603.04 |
| | AMERICAN EXPRESS SETTLEMENT 190703 | |
| | 1104361597 | |
| 07-03 | ' ACH Deposit | 4,204.54 |
| | BANKCARD SETTLEMENT 190702 | |
| | 628127000651570 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    7 of 12

BABALU ATLANTA # 1 LLC
July 31, 2019                                                        9805

| Date | Description | Additions |
|------|-------------|-----------|
| 07-05 | ' ACH Deposit | 56.66 |
|  | DoorDash, Inc. Peachtree 190705 | |
|  | ST-N2D1R7J4A3J0 | |
| 07-05 | ' ACH Deposit | 1,465.57 |
|  | AMERICAN EXPRESS SETTLEMENT 190705 | |
|  | 1104361597 | |
| 07-05 | ' ACH Deposit | 1,801.46 |
|  | AMERICAN EXPRESS SETTLEMENT 190705 | |
|  | 1104361597 | |
| 07-05 | ' ACH Deposit | 6,328.17 |
|  | BANKCARD SETTLEMENT 190704 | |
|  | 628127000651570 | |
| 07-05 | ' ACH Deposit | 6,462.36 |
|  | BANKCARD SETTLEMENT 190703 | |
|  | 628127000651570 | |
| 07-08 | ' ACH Deposit | 1,192.08 |
|  | AMERICAN EXPRESS SETTLEMENT 190708 | |
|  | 1104361597 | |
| 07-08 | ' ACH Deposit | 2,516.27 |
|  | AMERICAN EXPRESS SETTLEMENT 190708 | |
|  | 1104361597 | |
| 07-08 | ' ACH Deposit | 5,682.92 |
|  | BANKCARD SETTLEMENT 190706 | |
|  | 628127000651570 | |
| 07-08 | ' ACH Deposit | 7,116.01 |
|  | BANKCARD SETTLEMENT 190705 | |
|  | 628127000651570 | |
| 07-08 | ' ACH Deposit | 8,572.86 |
|  | BANKCARD SETTLEMENT 190707 | |
|  | 628127000651570 | |
| 07-09 | ' ACH Deposit | 648.22 |
|  | AMERICAN EXPRESS SETTLEMENT 190709 | |
|  | 1104361597 | |
| 07-09 | ' ACH Deposit | 4,561.47 |
|  | BANKCARD SETTLEMENT 190708 | |
|  | 628127000651570 | |
| 07-10 | ' ACH Deposit | 729.82 |
|  | AMERICAN EXPRESS SETTLEMENT 190710 | |
|  | 1104361597 | |
| 07-10 | ' ACH Deposit | 2,527.09 |
|  | BANKCARD SETTLEMENT 190709 | |
|  | 628127000651570 | |
| 07-11 | ' ACH Deposit | 13.48 |
|  | Empire Distribut FintechEFT 190711 | |
|  | 81-3144025 | |
| 07-11 | ' ACH Deposit | 50.00 |
|  | GENERAL WHOLESAL FINTECHEFT 190711 | |
|  | 81-3144025 | |



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    8 of 12

BABALU ATLANTA # 1 LLC
July 31, 2019                                                           9805

| Date | Description | Additions |
|------|-------------|-----------|
| 07-12 | ' ACH Deposit | 40.88 |
|  | DoorDash, Inc. Peachtree 190712 |  |
|  | ST-VOO7O9J2E0X9 |  |
| 07-12 | ' ACH Deposit | 4,641.66 |
|  | AMERICAN EXPRESS SETTLEMENT 190712 |  |
|  | 1104361597 |  |
| 07-12 | ' ACH Deposit | 10,399.65 |
|  | BANKCARD SETTLEMENT 190711 |  |
|  | 628127000651570 |  |
| 07-15 | ' ACH Deposit | 1,866.06 |
|  | AMERICAN EXPRESS SETTLEMENT 190715 |  |
|  | 1104361597 |  |
| 07-15 | ' ACH Deposit | 3,654.96 |
|  | AMERICAN EXPRESS SETTLEMENT 190715 |  |
|  | 1104361597 |  |
| 07-15 | ' ACH Deposit | 6,472.98 |
|  | BANKCARD SETTLEMENT 190712 |  |
|  | 628127000651570 |  |
| 07-15 | ' ACH Deposit | 6,910.66 |
|  | BANKCARD SETTLEMENT 190713 |  |
|  | 628127000651570 |  |
| 07-15 | ' ACH Deposit | 8,417.36 |
|  | BANKCARD SETTLEMENT 190714 |  |
|  | 628127000651570 |  |
| 07-16 | ' ACH Deposit | 1,115.32 |
|  | AMERICAN EXPRESS SETTLEMENT 190716 |  |
|  | 1104361597 |  |
| 07-16 | ' ACH Deposit | 5,769.16 |
|  | BANKCARD SETTLEMENT 190715 |  |
|  | 628127000651570 |  |
| 07-17 | ' ACH Deposit | 635.00 |
|  | AMERICAN EXPRESS SETTLEMENT 190717 |  |
|  | 1104361597 |  |
| 07-17 | ' ACH Deposit | 3,560.18 |
|  | BANKCARD SETTLEMENT 190716 |  |
|  | 628127000651570 |  |
| 07-18 | ' ACH Deposit | 1,627.33 |
|  | AMERICAN EXPRESS SETTLEMENT 190718 |  |
|  | 1104361597 |  |
| 07-18 | ' ACH Deposit | 7,467.64 |
|  | BANKCARD SETTLEMENT 190717 |  |
|  | 628127000651570 |  |
| 07-19 | ' ACH Deposit | 143.51 |
|  | DoorDash, Inc. Peachtree 190719 |  |
|  | ST-X1V8E7A8L1N6 |  |
| 07-22 | ' ACH Deposit | 2,158.03 |
|  | AMERICAN EXPRESS SETTLEMENT 190722 |  |
|  | 1104361597 |  |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Page:    9 of 12

BABALU ATLANTA # 1 LLC
July 31, 2019                                                                    9805

| Date | Description | Additions |
|------|-------------|-----------|
| 07-22 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190722<br>1104361597 | 3,047.99 |
| 07-22 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190720<br>628127000651570 | 5,680.39 |
| 07-22 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190721<br>628127000651570 | 6,803.01 |
| 07-22 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190719<br>628127000651570 | 9,616.47 |
| 07-23 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190723<br>1104361597 | 1,112.35 |
| 07-23 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190722<br>628127000651570 | 5,587.69 |
| 07-24 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190724<br>1104361597 | 1,339.56 |
| 07-24 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190723<br>628127000651570 | 2,781.40 |
| 07-26 | ' ACH Deposit<br>DoorDash, Inc. Peachtree 190726<br>ST-F4U4D2T5C9O7 | 125.73 |
| 07-26 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190726<br>1104361597 | 5,255.46 |
| 07-26 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190725<br>628127000651570 | 10,972.64 |
| 07-29 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190729<br>1104361597 | 2,066.47 |
| 07-29 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190729<br>1104361597 | 3,387.13 |
| 07-29 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190726<br>628127000651570 | 4,967.27 |
| 07-29 | ' ACH Deposit<br>BANKCARD SETTLEMENT 190728<br>628127000651570 | 17,351.51 |
| 07-30 | ' ACH Deposit<br>AMERICAN EXPRESS SETTLEMENT 190730<br>1104361597 | 1,380.34 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

**Origin Bank**

MEMBER FDIC

Page:    10 of 12

BABALU ATLANTA # 1 LLC
July 31, 2019                                                  9805

| Date | Description | Additions |
|------|-------------|-----------|
| 07-30 | ' ACH Deposit | 6,328.35 |
| | BANKCARD SETTLEMENT 190729 | |
| | 628127000651570 | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 0.00 | 07-11 | -3,718.87 | 07-23 | 0.00 |
| 07-01 | 0.00 | 07-12 | 0.00 | 07-24 | -16,775.15 |
| 07-02 | 0.00 | 07-15 | 0.00 | 07-25 | -20,255.98 |
| 07-03 | 0.00 | 07-16 | 0.00 | 07-26 | -4,799.34 |
| 07-05 | 0.00 | 07-17 | 0.00 | 07-29 | 0.00 |
| 07-08 | 0.00 | 07-18 | 0.00 | 07-30 | 0.00 |
| 07-09 | 0.00 | 07-19 | -1,749.42 | 07-31 | -1,829.38 |
| 07-10 | 0.00 | 07-22 | 0.00 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|------|----------------------|---------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Origin Bank*

**BABALU ATLANTA # 1 LLC**
Account: ████9805
Page: 11 of 12

| CHECKING DEBIT TICKET | CHECKING DEBIT TICKET | CHECKING DEBIT TICKET |
|---|---|---|
| 07/01/2019  $512.00 | 07/08/2019  $616.00 | 07/12/2019  $918.00 |
| 07/01/2019  $812.00 | 07/08/2019  $743.00 | 07/15/2019  $513.00 |
| 07/01/2019  $1,231.00 | 07/08/2019  $867.00 | 07/15/2019  $752.00 |
| 07/02/2019  $363.00 | 07/08/2019  $1,921.00 | 07/15/2019  $1,006.00 |
| 07/03/2019  $744.00 | 07/09/2019  $168.00 | 07/16/2019  $491.00 |
| 07/05/2019  $845.00 | 07/10/2019  $1,520.00 | 07/17/2019  $1,012.00 |
| 07/05/2019  $930.00 | 07/11/2019  $1,342.00 | 07/18/2019  $1,132.00 |





BABALU ATLANTA # 1 LLC
Account 9805
Page: 12 of 12



07/19/2019          $511.00



07/29/2019          $550.00



07/22/2019          $429.00



07/29/2019          $723.00



07/22/2019          $654.00



07/29/2019          $954.00



07/22/2019          $794.00



07/29/2019          $1,176.00



07/23/2019          $219.00



07/30/2019          $734.00



07/25/2019          $776.00



07/31/2019          $1,039.00



07/25/2019          $1,120.00



07/23/2019    1133    $60.30

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ 20 _____

Bank Balance
Shown on Statement                                     $ _____

Your Transaction
Register Balance                                        $ _____

Add (+)
Deposits not shown
on this statement (if any)                             $ _____

Add (+)
Other credits shown on
this statement but not in
transaction register                                    $ _____

Total                                                   $ (+) _____

Subtract (-)
Checks and other items outstanding
but not paid on this statement (if any)

| | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Add (+)
Interest paid (for use in balancing
interest-bearing accounts only)                        $ _____

Total                                                   $ (+) _____

Subtract (-)
Other debits shown on this statement
but not in transaction register

Total                                                   $ (-) _____

Total                                                   $ (-) _____

Balance                                                 $ _____

Balance                                                 $ _____

These balances should agree

**Terms and Conditions**
All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-888-292-4037 or write us at Customer Service 1101 ROC Lane, Ruston, LA 71270 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number. (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made – or enroll for Online Banking to view your account at www.origin.bank.

Please examine this statement and check images or cancelled check promptly. You have (30) days to report unauthorized or missing signatures or alterations of the items contained with your statement. If you fail to notify us we will not be responsible for other items paid in good faith.  All other errors or discrepancies concerning your account must be reported within sixty (60) days or the statement will be considered correct



MEMBER FDIC                    EQUAL HOUSING LENDER

## ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: Eat Here Brands, LLC                    Case Number:    19-61688

Reporting Period beginning  7/30/19                    Period ending    8/31/19

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Origin                    BRANCH:    Jackson

ACCOUNT NAME:    EHB Corporate BABA Notes                    ACCOUNT NUMBER:    -7756

PURPOSE OF ACCOUNT:        OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 3,108.77 |
| Plus Total Amount of Outstanding Deposits | $ | 0 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0          * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 3,108.77      **(a) |

**\*Debit cards are used by**  NONE

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____0_____Transferred to Payroll Account
$_____0_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7

ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:   Eat Here Brands, LLC          Case Number:   19-61688

Reporting Period beginning   7/30/19          Period ending   8/31/19

NAME OF BANK:   Origin          BRANCH:   Jackson

ACCOUNT NAME:   EHB Corporate BABA Notes

ACCOUNT NUMBER:   -7756

PURPOSE OF ACCOUNT:   OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| SEE | ATTACHED | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $ |



STANDARD BANK RECONCILIATION

Account No.  *7756

Month  Aug  Year  2019

Account Name

EHB BABA Notes

Bank Balance shown on Bank Statement          $          3,108.77

Add (+)
Deposits not shown on Bank Statement          $          -

Total          $          3,108.77

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement*          $          -

Balance          $          3,108.77

*OUTSTANDING CHECKS - see next sheet

**EHB BABA Notes  #7756**
**OUTSTANDING CHECKS**
**8/31/19**

| Check No | Amount |
|----------|--------|
| | |
| Total | - |

**EHB BABA Notes #7756**
**CHECK REGISTER**
**FROM 7/30/2019 TO 8/31/2019**

| Date | Location | Vendor | Amount | Description | Check Number |
| --- | --- | --- | --- | --- | --- |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Last statement: July 31, 2019
This statement: August 31, 2019
Total days in statement period: 31

EAT HERE BRANDS LLC
BABA NOTES
9755 DOGWOOD RD SUITE 200
ROSWELL GA 30075-4663

Page:    1 of 2
7756
( 0 )

Direct inquiries to:
Customer Support Center,
888-292-4037

Origin Bank
PO Box 1325
Ruston LA 71273-1325

## Business Money Market Checking

| | | | |
|---|---|---|---|
| Account number | 7756 | Beginning balance | $3,107.36 |
| Low balance | $3,107.36 | Total additions | 1.41 |
| Average balance | $3,107.36 | Total subtractions | 0.00 |
| Avg collected balance | $3,107 | Ending balance | $3,108.77 |
| Interest paid year to date | $210.69 | | |

**CREDITS**

| Date | Description | Additions |
|---|---|---|
| 08-31 | ' Interest Credit | 1.41 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 3,107.36 | 08-31 | 3,108.77 | | |

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.54% |
| Interest-bearing days | 31 |
| Average balance for APY | $3,107.36 |
| Interest earned | $1.41 |



PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

**Origin Bank**

Page:     2 of 2

EAT HERE BRANDS LLC
August 31, 2019

 #756

### OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Origin Bank*

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ 20 _____

| | |
|---|---|
| **Bank Balance** Shown on Statement | $ |

**Add (+)** Deposits not shown on this statement (if any)    $ _____

**Total**    $ _____ (+)

**Subtract (-)** Checks and other items outstanding but not paid on this statement (if any)

| | $ |
|---|---|
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |

**Total**    $ _____ (-)

**Balance**    $ _____

| | |
|---|---|
| **Your Transaction Register Balance** | $ |

**Add (+)** Other credits shown on this statement but not in transaction register    $ _____

**Add (+)** Interest paid (for use in balancing interest-bearing accounts only)    $ _____

**Total**    $ _____ (+)

**Subtract (-)** Other debits shown on this statement but not in transaction register

**Total**    $ _____ (-)

**Balance**    $ _____

These balances should agree

Terms and Conditions

All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-888-292-4037 or write us at Customer Service 1101 ROC Lane, Ruston, LA 71270 as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number. (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point-of-sale, or foreign- initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made – or enroll for Online Banking to view your account at www.origin.bank.

Please examine this statement and check images or cancelled check promptly. You have (30) days to report unauthorized or missing signatures or alterations of the items contained with your statement. If you fail to notify us we will not be responsible for other items paid in good faith. All other errors or discrepancies concerning your account must be reported within sixty (60) days or the statement will be considered correct.



MEMBER FDIC    EQUAL HOUSING LENDER



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Last statement: June 30, 2019
This statement: July 31, 2019
Total days in statement period: 31

EAT HERE BRANDS LLC
BABA NOTES
9755 DOGWOOD RD SUITE 200
ROSWELL GA 30075-4663

Page:    1 of 3
7756

Direct inquiries to:
Customer Support Center,
888-292-4037

Origin Bank
PO Box 1325
Ruston LA 71273-1325

## Business Money Market Checking

| | | | | |
|---|---|---|---|---|
| Account number | 7756 | Beginning balance | $53,095.12 |
| Enclosures | 1 | Total additions | 12.24 |
| Low balance | $3,095.12 | Total subtractions | 50,000.00 |
| Average balance | $19,224.15 | Ending balance | $3,107.36 |
| Avg collected balance | $19,224 | | |
| Interest paid year to date | $209.28 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 99999 | 07-11 | 50,000.00 | | | |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 07-31 | ' Interest Credit | 12.24 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 53,095.12 | 07-11 | 3,095.12 | 07-31 | 3,107.36 |

### INTEREST INFORMATION

| | |
|---|---|
| Annual percentage yield earned | 0.75% |
| Interest-bearing days | 31 |
| Average balance for APY | $19,224.15 |
| Interest earned | $12.24 |



**Origin Bank.** PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

EAT HERE BRANDS LLC
July 31, 2019

Page:    2 of 3

7756

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Origin Bank*

EAT HERE BRANDS LLC
Account ████ 7756
Page: 3 of 3



07/11/2019   99999   $50,000.00

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ 20 _____

| Bank Balance Shown on Statement | $ |
| | |

**Add (+)**
Deposits not shown
on this statement (if any)          $

Total                                          $ (+)

**Subtract (-)**
Checks and other items outstanding
but not paid on this statement (if any)

| | $ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Total                                          $ (-)

Balance                                      $

| Your Transaction Register Balance | $ |
| | |

**Add (+)**
Other credits shown on
this statement but not in
transaction register              $

**Add (+)**
Interest paid (for use in balancing
interest-bearing accounts only)   $

Total                                          $ (+)

**Subtract (-)**
Other debits shown on this statement
but not in transaction register

Total                                          $ (-)

Balance                                      $

These balances should agree

---

**Terms and Conditions**
All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-888-292-4037 or write us at Customer Service 1101 ROC Lane, Ruston, LA 71270 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made – or enroll for Online Banking to view your account at www.origin.bank.

Please examine this statement and check images or cancelled check promptly. You have (30) days to report unauthorized or missing signatures or alterations of the items contained with your statement. If you fail to notify us we will not be responsible for other items paid in good faith. All other errors or discrepancies concerning your account must be reported within sixty (60) days or the statement will be considered correct.

MEMBER FDIC



LENDER

ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: Eat Here Brands, LLC          Case Number: 19-61688

Reporting Period beginning  7/30/19                    Period ending  8/31/19

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Origin                              BRANCH:    Jackson

ACCOUNT NAME:    EHB Corporate Sales Tax              ACCOUNT NUMBER:    -8978

PURPOSE OF ACCOUNT:        OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 0 |
| Plus Total Amount of Outstanding Deposits | $ | 0 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0        * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 0        **(a) |

*Debit cards are used by   NONE

**If Closing Balance is negative, provide explanation:_____

_____

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$        0        Transferred to Payroll Account
$        0        Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7

ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Eat Here Brands, LLC          Case Number:  19-61688

Reporting Period beginning  7/30/19            Period ending  8/31/19

NAME OF BANK:  Origin          BRANCH:  Jackson

ACCOUNT NAME:  EHB Corporate Sales Tax

ACCOUNT NUMBER:  -8978

PURPOSE OF ACCOUNT:  OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| SEE | ATTACHED | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                            $



STANDARD BANK RECONCILIATION

Month   Aug   Year   2019

Account No.   *8978                           Account Name                EHB Sales Tax

Bank Balance shown on Bank Statement        $ -

Add (+)
Deposits not shown on Bank Statement        $ -

Total                                        $ -

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement*                      $ -                  *OUTSTANDING CHECKS - see next sheet

Balance                                      $ -

**EHB Sales tax  #8978**
**OUTSTANDING CHECKS**
**8/31/19**

| Check No | Amount |
|----------|--------|
| | |
| Total | - |

**EHB Sales Tax  #8978**
**CHECK REGISTER**
**FROM 7/30/2019 TO 8/31/2019**

| Date | Location | Vendor | Amount | Description | Check Number |
|------|----------|--------|--------|-------------|--------------|



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Last statement: August 02, 2019
This statement: August 31, 2019
Total days in statement period: 30

EAT HERE BRANDS LLC
9755 DOGWOOD RD SUITE 200
ROSWELL GA 30075-4663

Page:    1 of 3
8978
( 1)

Direct inquiries to:
Customer Support Center,
888-292-4037

Origin Bank
PO Box 1325
Ruston LA 71273-1325

## Business Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8978 | Beginning balance | $0.00 |
| Enclosures | 1 | Total additions | 200,000.00 |
| Low balance | $0.00 | Total subtractions | 200,000.00 |
| Average balance | $106,666.67 | Ending balance | $.00 |
| Avg collected balance | $106,666 | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 08-22 | ' Outgoing Wire-Manual | 200,000.00 |
| | 201908220034859 EAT HERE BRANDS LL | |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 08-06 | Deposit | 200,000.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-06 | 200,000.00 | 08-22 | 0.00 | | |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page:      2 of 3

EAT HERE BRANDS LLC
August 31, 2019

8978

### OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Origin Bank*

EAT HERE BRANDS LLC
Account▓▓▓▓8978
Page: 3 of 3



08/06/2019   Deposit   $200,000.00

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ 20 _____

Bank Balance
Shown on Statement                          $ _____

Your Transaction
Register Balance                          $ _____

Add (+)
Deposits not shown
on this statement (if any)              $ _____

Add (+)
Other credits shown on
this statement but not in
transaction register                    $ _____

Total                                    $ (+) _____

Subtract (-)
Checks and other items outstanding
but not paid on this statement (if any)

Add (+)
Interest paid (for use in balancing
interest-bearing accounts only)         $ _____

$ _____

Total                                    $ (+) _____

Subtract (-)
Other debits shown on this statement
but not in transaction register

Total                        $ (-) _____

Total                        $ (-) _____

Balance                      $ _____

Balance                      $ _____

These balances should agree

Terms and Conditions
All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-888-292-4037 or write us at Customer Service 1101 ROC Lane, Ruston, LA 71270 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number. (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made - or enroll for Online Banking to view your account at www.origin.bank.

Please examine this statement and check images or cancelled check promptly. You have (30) days to report unauthorized or missing signatures or alterations of the items contained with your statement. If you fail to notify us we will not be responsible for other items paid in good faith. All other errors or discrepancies concerning your account must be reported with in sixty (60) days or the statement will be considered correct.



MEMBER FDIC        EQUAL HOUSING LENDER

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  Eat Here Brands, LLC              Case Number:  19-61688

Reporting Period beginning  7/30/19                Period ending    8/31/19

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Origin                            BRANCH:    Jackson

ACCOUNT NAME:    EHB Corporate Payroll             ACCOUNT NUMBER:    -7215

PURPOSE OF ACCOUNT:         OPERATING

| | | | |
|---|---|---|---|
| Ending Balance per Bank Statement | $ | 0 | |
| Plus Total Amount of Outstanding Deposits | $ | 0 | |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0 | * |
| Minus Service Charges | $ | | |
| Ending Balance per Check Register | $ | 0 | **(a) |

*Debit cards are used by   NONE

**If Closing Balance is negative, provide explanation:_____
_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$        0        Transferred to Payroll Account
$        0        Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7)

**ATTACHMENT 5A**

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Eat Here Brands, LLC         Case Number:  19-61688

Reporting Period beginning  7/30/19          Period ending  8/31/19

NAME OF BANK:  Origin         BRANCH:  Jackson

ACCOUNT NAME:  EHB Corporate Payroll

ACCOUNT NUMBER:  -7215

PURPOSE OF ACCOUNT:  OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| SEE | ATTACHED | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                          $



STANDARD BANK RECONCILIATION

Account No.  *7215

Month   Aug   Year   2019

Account Name   **EHB Old Payroll Account**

| | |
|---|---|
| Bank Balance shown on Bank Statement | $ - |
| Add (+) Deposits not shown on Bank Statement | $ - |
| Total | $ - |
| Subtract (-) Checks and other items outstanding but not paid on Bank Statement* | $ - |
| Balance | $ - |

*OUTSTANDING CHECKS - see next sheet

**EHB Old Payroll  #7215**
**OUTSTANDING CHECKS**
**8/31/19**

| Check No | Amount |
|----------|--------|
| Total | - |

**EHB Old Payroll  #7215**
**CHECK REGISTER**
**FROM 7/30/2019 TO 8/31/2019**

| Date | Location | Vendor | Amount | Description | Check Number |
|------|----------|--------|--------|-------------|--------------|
| 8/6/2019 | Corporate | Paycor | 29.88 | Payroll | 25859 |
| 8/8/2019 | Corporate | Paycor | 65.90 | Payroll | 25906 |
| 8/8/2019 | Corporate | Paycor | 172.91 | Payroll | 25862 |
| 8/20/2019 | Corporate | Paycor | 162.62 | Payroll | 25863 |
| 8/22/2019 | Corporate | Paycor | 79.82 | Payroll | 25688 |



**Origin Bank.**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

Last statement: July 31, 2019
This statement: August 31, 2019
Total days in statement period: 31

EAT HERE BRANDS LLC
PAYROLL ACCOUNT
9755 DOGWOOD RD SUITE 200
ROSWELL GA 30075-4663

Page:    1 of 3
7215
( 5 )

Direct inquiries to:
Customer Support Center,
888-292-4037

Origin Bank
PO Box 1325
Ruston LA 71273-1325

** Closed Account - Final Statement

## Business Analysis Checking

| Account number | 7215 | Beginning balance | $-79.82 |
|---|---|---|---|
| Enclosures | 5 | Total additions | 10,000.00 |
| Low balance | $0.00 | Total subtractions | 9,920.18 |
| Average balance | $0.00 | Ending balance | $.00 |
| Avg collected balance | $0 | | |

CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 25859 | 08-06 | 29.88 | 25906 * | 08-08 | 65.90 |
| 25862 * | 08-08 | 172.91 | * Skip in check sequence | | |
| 25863 | 08-20 | 162.62 | | | |

DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 08-22 | ' Transfer Debit | 9,488.87 |
| | TRANSFER TO DEPOSIT ACCOUNT 00002197286 | |

CREDITS

| Date | Description | Additions |
|---|---|---|
| 08-02 | Deposit | 10,000.00 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | -79.82 | 08-02 | 9,920.18 | 08-06 | 9,890.30 |



**Origin Bank.** | PO Box 1325 • Ruston, LA 71273
Customer Service 888 292 4037
www.Origin.bank

MEMBER FDIC

Page:    2 of 3

EAT HERE BRANDS LLC
August 31, 2019

7215

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-08 | 9,651.49 | 08-20 | 9,488.87 | 08-22 | 0.00 |

### OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|------|--------|--------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Origin Bank*

EAT HERE BRANDS LLC

Account 7215

Page: 3 of 3





08/02/2019    Deposit    $10,000.00



08/06/2019    25859    $29.88



08/08/2019    25862    $172.91



08/20/2019    25863    $162.62

08/08/2019    25906    $65.90

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ 20 ____

Bank Balance
Shown on Statement                                        $ _____

Your Transaction
Register Balance                                          $ _____

Add (+)
Deposits not shown
on this statement (if any)                                $ _____

Add (+)
Other credits shown on
this statement but not in
transaction register                                     $ _____

Total                                        $ _____ (+)

Subtract (-)
Checks and other items outstanding
but not paid on this statement (if any)

Add (+)
Interest paid (for use in balancing
interest-bearing accounts only)          $ _____

$ _____

Total                                        $ _____ (+)

Subtract (-)
Other debits shown on this statement
but not in transaction register

Total                        $ _____ (-)

Balance                      $ _____

Total                        $ _____ (-)

Balance                      $ _____

These balances should agree

**Terms and Conditions**
All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-888-292-4037 or write us at Customer Service 1101 ROC Lane, Ruston, LA 71270 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number. (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made – or enroll for Online Banking to view your account at www.origin.bank.

Please examine this statement and check images or cancelled check promptly. You have (30) days to report unauthorized or missing signatures or alterations of the items contained with your statement. If you fail to notify us we will not be responsible for other items paid in good faith. All other errors or discrepancies concerning your account must be reported within sixty (60) days or the statement will be considered correct.



MEMBER FDIC                    EQUAL HOUSING LENDER



**Origin Bank**

PO Box 1325 • Ruston, LA 71273
Customer Service 888.292.4037
www.Origin.bank

MEMBER FDIC

EAT HERE BRANDS LLC
PAYROLL ACCOUNT
9755 DOGWOOD RD SUITE 200
ROSWELL GA 30075-4663

Last statement: June 30, 2019
This statement: July 31, 2019
Total days in statement period: 31

Page:    1 of 2

7215
( 1)

Direct inquiries to:
Customer Support Center,
888-292-4037

Origin Bank
PO Box 1325
Ruston LA 71273-1325

## Business Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 7215 | Beginning balance | $0.00 |
| Enclosures | 1 | Total additions | .00 |
| Low balance | $-79.82 | Total subtractions | 79.82 |
| Average balance | $-33.47 | Ending balance | $-79.82 |
| Avg collected balance | $-33 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 25688 | 07-19 | 79.82 | | | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 0.00 | 07-19 | -79.82 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Origin Bank*

Origin Bank

PO Box 1125 • Ruston, LA 71273
Customer Service 800-292-4037
www.Origin.bank
MEMBER FDIC

EAT HERE BRANDS LLC
Account: ████215
Page: **2** of 2

07/19/2019   25688   $79.82

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ 20 _____

| Bank Balance Shown on Statement | $ _____ | | Your Transaction Register Balance | $ _____ |
|---|---|---|---|---|

**Add (+)**
Deposits not shown on this statement (if any)                    $ _____

_____

**Add (+)**
Other credits shown on this statement but not in transaction register                    $ _____

_____

_____

| Total | $ _____ (+) |
|---|---|

**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any)

**Add (+)**
Interest paid (for use in balancing interest-bearing accounts only)                    $ _____

| Total | $ _____ (+) |
|---|---|

**Subtract (-)**
Other debits shown on this statement but not in transaction register

| Total | $ _____ (-) | | Total | $ _____ (-) |
|---|---|---|---|
| Balance | $ _____ | | Balance | $ _____ |

These balances should agree

---

**Terms and Conditions**

All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-889-292-4037 or write us at Customer Service 1101 ROC Lane, Ruston, LA 71270 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. (1) Tell us your name and account number (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation. If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made – or enroll for Online Banking to view your account at www.origin.bank.

Please examine your statement and check images or cancelled check promptly. You have (30) days to report unauthorized or missing signatures or alterations of the items contained with your statement. If you fail to notify us we will not be responsible for other items paid in good faith. All other errors or discrepancies concerning your account must be reported with in sixty (60) days or the statement will be considered correct.



MEMBER FDIC                    LENDER

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: Eat Here Brands, LLC          Case Number:  19-61688

Reporting Period beginning  7/30/19          Period ending   8/31/19

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   East West          BRANCH:   Atlanta

ACCOUNT NAME:   EHB Corporate Operating          ACCOUNT NUMBER:   -9633

PURPOSE OF ACCOUNT:          OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 298,500.00 |
| Plus Total Amount of Outstanding Deposits | $ | 0 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0      * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 298,500.00   **(a) |

*Debit cards are used by  NONE

**If Closing Balance is negative, provide explanation:_____

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____0_____ Transferred to Payroll Account
$_____0_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:   Eat Here Brands, LLC          Case Number:   19-61688

Reporting Period beginning   7/30/19          Period ending   8/31/19

NAME OF BANK:    East West          BRANCH:    Atlanta

ACCOUNT NAME:    EHB Corporate Operating

ACCOUNT NUMBER:    -9633

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| SEE | ATTACHED | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                          $

**ATTACHMENT 4A**



STANDARD BANK RECONCILIATION

Month  Aug  Year  2019

Account No.  *9633

Account Name  EHB Corporate Operating

| | |
|---|---|
| Bank Balance shown on Bank Statement | $  298,500.00 |
| Add (+) Deposits not shown on Bank Statement | $  - |
| Total | $  298,500.00 |
| Subtract (-) Checks and other items outstanding but not paid on Bank Statement* | $  - |
| Balance | $  298,500.00 |

*OUTSTANDING CHECKS - see next sheet

**EHB Corporate Operating  #9633**
**OUTSTANDING CHECKS**
**8/31/19**

| Check No | Amount |
|----------|--------|
|          |        |
| Total    | -      |

**EHB Corporate Operating  #9633**
**CHECK REGISTER**
**FROM 7/30/2019 TO 8/31/2019**

| Date | Location | Vendor | Amount | Description | Check Number |
|------|----------|--------|--------|-------------|--------------|
| 8/30/2019 | Corporate | East West | 1,500.00 | DACA Legal | ACH |

# EAST WEST BANK   Your financial bridge℠

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: August 21, 2019
ENDING DATE: August 31, 2019
Total days in statement period: 11
9633
( 0 )

EAT HERE BRANDS LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #19-61688
(OPERATING ACCOUNT)
9755 DOGWOOD RD SUITE 200
ROSWELL GA 30075-4663

Have you signed up for Direct Deposits? Get your paycheck without waiting for a paper check and making a trip to the bank. Payments get deposited into your account automatically. Enrolling is easy! Talk to your payer or call 888.895.5650 for more details!

## Standard Business Checking

| | | | |
|---|---|---|---|
| Account number | 9633 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions (2) | 300,010.00 |
| Average balance | $272,453.64 | Total subtractions (2) | 1,510.00 |
| | | Ending balance | $298,500.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-22 | Wire Trans-IN | EAT HERE BRANDS LL C | 300,000.00 |
| | 08-23 | Credit Memo | REVESING WIRE FEE W/O 8/22/2019 | 10.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-22 | Service Charge | WIRE TRANS-IN | 10.00 |
| 08-30 | Cash Managemnt | DACA LEGAL FEE | 1,500.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-22 | 299,990.00 | 08-23 | 300,000.00 | 08-30 | 298,500.00 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement................................. $_____

**Add** Deposits not shown
on this Statement                        $_____
                                         _____
                                         _____
            **Sub Total**..........  $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks..............................  $_____

**Balance**...............................**  $_____

**ENTER**
Present Balance in
your checkbook.................... $_____

**Subtract** any service
charges, finance or
any other charges.................... $_____

            **Sub Total**............ $_____

**Add** Monthly Interest
Earned .................................. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances).................... $_____
                                       _____
                                       _____
                                       _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments).................... $_____
                                       _____
                                       _____
                                       _____

**Balance**...................................... $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number.
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: <u>Eat Here Brands, LLC</u>                     Case Number: <u>19-61688</u>

Reporting Period beginning <u>7/30/19</u>                     Period ending <u>8/31/19</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at <u>http://www.usdoj.gov/ust/r21/reg_info.htm</u>. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: <u>East West</u>                     BRANCH: <u>Atlanta</u>

ACCOUNT NAME: <u>EHB Sales Tax</u>                     ACCOUNT NUMBER: <u>-9640</u>

PURPOSE OF ACCOUNT: <u>OPERATING</u>

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 196,549.74 |
| Plus Total Amount of Outstanding Deposits | $ | 0 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0 * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 196,549.74 **(a) |

*Debit cards are used by <u>NONE</u>

**If Closing Balance is negative, provide explanation:_____

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____0_____ Transferred to Payroll Account
$_____0_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Eat Here Brands, LLC          Case Number:  19-61688

Reporting Period beginning   7/30/19              Period ending   8/31/19

NAME OF BANK:   East West              BRANCH:   Atlanta

ACCOUNT NAME:   EHB Sales Tax

ACCOUNT NUMBER:   -9640

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| SEE | ATTACHED | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                    $

STANDARD BANK RECONCILIATION

Account No.  **9640**

| Month | Aug | Year | 2019 | |
|---|---|---|---|---|
| | | Account Name | **EHB Sales Tax** | |

Bank Balance shown on Bank Statement    $    196,549.74

Add (+)
Deposits not shown on Bank Statement    $    -

Total    $    196,549.74

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement*    $    -

Balance    $    196,549.74

*OUTSTANDING CHECKS - see next sheet

**EHB Sales Tax  #9640**
**OUTSTANDING CHECKS**
**8/31/19**

| Check No | Amount |
|---|---|
| | |
| Total | - |

**EHB Sales Tax  #9640**
**CHECK REGISTER**
**FROM 7/30/2019 TO 8/31/2019**

| Date | Location | Vendor | Amount | Description | Check Number |
|------|----------|--------|--------|-------------|--------------|
| 8/30/2019 | Fondren | MS Dept of Revenue | 3,450.26 | sales tax | ACH |

# EAST WEST BANK  Your financial bridge®

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: August 21, 2019
ENDING DATE: August 31, 2019
Total days in statement period: 11
9640
( 0)

EAT HERE BRANDS LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #19-61688
(SALES TAX ACCOUNT)
9755 DOGWOOD RD SUITE 200
ROSWELL GA 30075-4663

Have you signed up for Direct Deposits? Get your paycheck without waiting for a paper check and making a trip to the bank. Payments get deposited into your account automatically. Enrolling is easy! Talk to your payer or call 888.895.5650 for more details!

## Standard Business Checking

| | | | |
|---|---|---|---|
| Account number | 9640 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions ( 2 ) | 200,010.00 |
| Average balance | $180,876.29 | Total subtractions ( 2 ) | 3,460.26 |
| | | Ending balance | $196,549.74 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-22 | Wire Trans-IN | EAT HERE BRANDS LL C | 200,000.00 |
| | 08-23 | Credit Memo | REVERSING WIRE FEE W/O 8/22/2019 | 10.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-22 | Service Charge | WIRE TRANS-IN | 10.00 |
| 08-29 | Preauth Debit | M&DEPTOFREVENUE TAXPAYMENT 190829 M749255936 | 3,450.26 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-22 | 199,990.00 | 08-23 | 200,000.00 | 08-29 | 196,549.74 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409      rev 05-16

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement.................................. $_____

**Add** Deposits not shown
on this Statement                              $_____
                                               _____
                                               _____
                    **Sub Total**..........   $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks................................. $_____

**Balance**................................** $_____

**ENTER**
Present Balance in
your checkbook...................... $_____

**Subtract** any service
charges, finance or
any other charges.................... $_____

                    **Sub Total** ............  $_____

**Add** Monthly Interest
Earned ..................................... $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)...................... $_____
                                        _____
                                        _____
                                        _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)..................... $_____
                                        _____
                                        _____
                                        _____

**Balance**........................................ $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                        $0   (a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| Each of the six restaurant locations | $6,000 | $6,000 | $0 |
| | | | |
| | | | |

**TOTAL**                        $    $36,000          (b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation** Petty cash is used to pay servers tips after each shift.

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $    36,000**
**(c)**

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: _____Eat Here Brands, LLC_____    Case Number: ___19-61688___

Reporting Period beginning _____7/30/19_____    Period ending ___8/31/19___

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| n/a | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                              $   0

**ATTACHMENT 7**

### SUMMARY OF OFFICER OR OWNER COMPENSATION

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor:  Eat Here Brands, LLC              Case Number:  19-64266

Reporting Period beginning   7/30/19                     Period ending     8/31/19

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Steve Rockwell | Chairman | salary | $5,769.24 |
| | | | |
| | | | |
| | | | |

---

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 39 | 406 |
| Number hired during the period | 0 | 65 |
| Number terminated or resigned during period | 4 | 37 |
| Number of employees on payroll at end of period | 35 | 434 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| SEE ATTACHED | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| NONE | | | |
| | | | |

**Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**



**COMMERCIAL INSURANCE**

**COMMON POLICY DECLARATIONS**

| Policy Number    CPO 0162217-02 | Renewal of Number    CPO 0162217-01 |
|---|---|

| Named Insured and Mailing Address | Producer and Mailing Address |
|---|---|
| EAT HERE BRANDS, LLC<br>(SEE NAMED INSURED ENDT)<br>9755 DOGWOOD RD., STE<br>ROSWELL GA 30075 | FISHER BROWN BOTTRELL INSURANCE,<br>INC.<br>PO BOX 1490<br>JACKSON MS 39215-1490 |

Producer Code    38235-000

Policy Period:  Coverage begins  11-20-2018  at 12:01 A.M.;  Coverage ends  11-20-2019  at 12:01 A.M.

The name insured is  [ ] Individual    [ ] Partnership    [ ] Corporation

[X] Other: LIMITED LIABILITY COMPANY

This insurance is provided by one or more of the stock insurance companies which are members of the Zurich-American Insurance Group. The company that provides coverage is designated on each Coverage Part Common Declarations. The company or companies providing this insurance may be referred to in this policy as "The Company", we, us, or our. The address of the companies of the Zurich-American Insurance Group are provided on the next page.

**THIS POLICY CONSISTS OF THE FOLLOWING COVERAGE(S):**

| | | |
|---|---|---|
| PROPERTY PORTFOLIO PROTECTION | PREMIUM $ | 50,429.00 |
| issued by ZURICH AMERICAN INSURANCE COMPANY | | |
| GENERAL LIABILITY COVERAGE | PREMIUM $ | 65,634.00 |
| issued by AMERICAN ZURICH INSURANCE COMPANY | | |
| BUSINESS AUTOMOBILE | PREMIUM $ | 3,073.00 |
| issued by ZURICH AMERICAN INSURANCE COMPANY | | |
| | | |
| KY-INSURANCE PREMIUM SURCHARGE | $ | 170.31 |
| KY-MUNICIPAL TAX | $ | 293.00 |

| **THIS PREMIUM MAY BE SUBJECT TO AUDIT.**<br>This premium does not include Taxes and Surcharges. | **TOTAL** | $ | 119,136.00 |
|---|---|---|---|

| **Taxes and Surcharges** | **TOTAL** | $ | 463.31 |
|---|---|---|---|

The Form(s) and Endorsement(s) made a part of this policy at the time of issue are listed on the **SCHEDULE of FORMS and ENDORSEMENTS.**

Countersigned this        day of

Authorized Representative

THESE DECLARATIONS TOGETHER WITH THE COMMON POLICY CONDITIONS, COVERAGE PART DECLARATIONS, COVERAGE PART FORM(S), FORMS AND ENDORSEMENTS, IF ANY, ISSUED TO FORM A PART THEREOF, COMPLETE THE ABOVE NUMBERED POLICY.

U-GU-D-310-A (01/93)
Page 1 of 1



# Commercial Umbrella Liability Policy
**Declarations**

Insurance is provided by the company below.

**American Guarantee and Liability Insurance Company**

**Policy Number:  AUC 0164403-02**                    **Renewal of Number:  AUC 0164403-01**

1. **Named Insured:**    EAT HERE BRANDS, LLC          **Producer:**  FISHER BROWN BOTTRELL
                                                                    INSURANCE, INC.

2. **Mailing Address:**  9755 DOGWOOD RD.                     PO BOX 1490
                        STE 200                              JACKSON, MS  39215-1490
                        Roswell, GA  30075

   **Email Address:**    JSHELLEY@EATHERE.COM                kooton@fbbins.com

3. **Policy Period:**    From:  **11/20/2018**   To:  **11/20/2019**
                        at 12:01 A.M. Standard Time at the address of the Named Insured.

4. **Limits of Insurance:**   A.  $10,000,000    Occurrence
                             B.  $10,000,000    Other Aggregate
                             C.  $10,000,000    Products/Completed Operations Aggregate
                             D.  $250,000       Casualty Business Crisis Aggregate Limit

5. **Retained Limit:**        $0               Occurrence

6. **Policy Premium:**

   **Advance Premium**                   $25,755
   **Policy Minimum Earned Premium**     $6,439

7. **Schedule of Underlying Insurance:**   See attached Schedule of Underlying Insurance

8. **Endorsements Attached:**              See attached Schedule of Forms and Endorsements

**Policy Number**
**CPO 0162217-02**

### SCHEDULE OF NAMED INSURED(S)

# ZURICH AMERICAN INSURANCE COMPANY

Named Insured    EAT HERE BRANDS, LLC

Effective Date:    11-20-18
12:01 A.M., Standard Time

Agent Name    FISHER BROWN BOTTRELL INSURANCE, INC.    Agent No.    38235-000

NAMED INSURED

```
EAT HERE BRANDS, LLC
BABALU BIRMINGHAM #1, LLC DBA BABALU TACOS & TAPAS
BABALU MEMPHIS #1, LLC DBA BABALU TACOS & TAPAS
INTERIM, LLC DBA INTERIM RESTAURANT
L&R BURGERS #1, LLC DBA FIVE GUYS BURGER & FRIES
L&R BURGERS #2, LLC DBA FIVE GUYS BURGER & FRIES
L&R BURGERS #3, LLC DBA FIVE GUYS BURGER & FRIES
L&R BURGERS #4, LLC DBA FIVE GUYS BURGER & FRIES
L&R BURGERS #5, LLC DBA FIVE GUYS BURGER & FRIES
L&R CONCEPTS, LLC
RIVER ROOM HOSPITALITY, LLC DBA TABLE 100
BABALU CHARLOTTE #1, LLC DBA BABALU TACOS & TAPAS
BABALU KNOXVILLE #1, LLC DBA BABALU TACOS & TAPAS
BABALU ATLANTA #1, LLC DBA BABALU TACOS & TAPAS
BABALU CHAPEL HILL #1, LLC DBA BABALU TACOS & TAPAS
BABALU, LLC
BABALU MEMPHIS #2, LLC DBA BABALU TACOS $ TAPAS
BABALU LEXINGTON #1, LLC DBA BABALU TACOS $ TAPAS
BABALU NASHVILLE #1, LLC DBA BABALU TACOS $ TAPAS
BABALU ATLANTA #2, LLC DBA BABALU TACOS & TAPAS
```

U-GU-621-A CW (10/02)

**Insurer: EASTERN ADVANTAGE ASSURANCE COMPANY**

Policy Number: 05-0000102826-02
Previous Policy: 01-0000102826-01

### Workers Compensation and Employers Liability Policy Information Page

| (1) Name and Mailing Address of the Insured: | Agency: |
|---|---|
| Eat Here Brands, LLC<br>9755 Dogwood Rd., Ste 200<br>Roswell, GA 30075-4663 | Fisher Brown Bottrell Insurance, Inc.<br>PO Box 1490<br>Jackson, MS 39201<br>Agency Code: 1051 |

See Named Insureds – Extension of Information Page

Fed ID Number: 46-0619694

Bureau ID Number: 913505395

Legal Entity: Limited Liability Company

NCCI Company Number: 25678

Other workplaces: **See Additional Locations – Extension of Information Page**

(2) **Policy Period:** From 11/20/2018 to 11/20/2019, 12:01 a.m. standard time at the insured's mailing address.

(3) **Coverage:**

A. Workers Compensation Insurance: Part One of this policy applies to the Workers Compensation Law of the following states:
AL, GA, MS, TN, NC, KY

B. Employers Liability Insurance: Part Two of this policy applies to work in each of the states listed in item (3)A. The limits of our liability under Part Two are as follows:

| | |
|---|---|
| Bodily Injury by Accident - each accident | $1,000,000 |
| Bodily Injury by Disease - policy limit | $1,000,000 |
| Bodily Injury by Disease - each employee | $1,000,000 |

C. Other States' Insurance: Part Three of this policy applies to all states except any state listed in item (3)A. and the states of:
NORTH DAKOTA, OHIO, WASHINGTON, WYOMING

D. This policy includes the following forms and endorsements:

**See Listing of Endorsements – Extension of Information Page**

(4) The premium for this policy will be determined by our Manual of Rules, Classifications, Rates and Rating Plans. All information required below is subject to verification and change by audit.

**See Schedule of Operations – Extension of Information Page**

Minimum Premium $600
Expense Constant $175

Total Estimated Annual Premium $85,485

Countersigned by_____

WC 00 00 01 B

Insurer:    **EASTERN ADVANTAGE ASSURANCE COMPANY**        Policy Number:    **05-0000102826-02**

## Extension of Information Page

### Named Insureds

Named Insureds not listed on Page 1, Item 1:

Babalu, LLC
9755 Dogwood Rd., Ste 200
Roswell, GA 30075-4663
FEIN: 80-0617673

CCR, LLC
9755 Dogwood Rd., Ste 200
Roswell, GA 30075-4663
FEIN: 64-0927380

L & R Concepts, LLC
9755 Dogwood Rd., Ste 200
Roswell, GA 30075-4663
FEIN: 80-0611767

River Room Hospitality, LLC
dba Table 100 Restaurant
9755 Dogwood Rd., Ste 200
Roswell, GA 30075-4663
FEIN: 27-3788687

Babalu Memphis #1, LLC
dba Babalu Tacos and Tapas
9755 Dogwood Rd., Ste 200
Roswell, GA 30075-4663
FEIN: 32-0419320

Babalu Birmingham #1, LLC
dba Babalu Tacos and Tapas
9755 Dogwood Rd., Ste 200
Roswell, GA 30075-4663
FEIN: 80-0961892

Babalu Charlotte #1, LLC
dba Babalu Tacos and Tapas
9755 Dogwood Rd., Ste 200
Roswell, GA 30075-4663
FEIN: 47-4241672

Babalu Knoxville #1, LLC
dba Babalu Tacos and Tapas
9755 Dogwood Rd., Ste 200
Roswell, GA 30075-4663
FEIN: 47-3503163

Interim, LLC dba Interim Restaurant
9755 Dogwood Rd., Ste 200
Roswell, GA 30075-4663
FEIN: 26-1808096

L & R Burgers #5, LLC

WC 00 00 01 B

**Insurer:**  **EASTERN ADVANTAGE ASSURANCE COMPANY**        **Policy Number:**  **05-0000102826-02**

### Extension of Information Page

### Named Insureds

dba Five Guys Burger & Fries
9755 Dogwood Rd., Ste 200
Roswell, GA 30075-4663
FEIN: 61-1738693

Babalu Memphis #2, LLC
dba Babalu Tacos and Tapas
6450 Poplar Ave, Suite 101
Memphis, TN 38119-4882
FEIN: 46-0619694

Babalu Atlanta #1, LLC dba
Babalu Tacos & Tapas
9755 Dogwood Rd., Ste 200
Roswell, GA 30075-4663
FEIN: 46-0619694

Babalu Chapel Hill #1, LLC dba
Babalu Tacos & Tapas
9755 Dogwood Rd., Ste 200
Roswell, GA 30075-4663
FEIN: 46-0619694

Babalu Lexington #1, LLC dba
Babalu Tacos & Tapas
9755 Dogwood Rd., Ste 200
Roswell, GA 30075-4663
FEIN: 46-0619694

Babalu Atlanta #2, LLC
dba Babalu Tacos & Tapas
9755 Dogwood Rd., Ste 200
Roswell, GA 30075-4663
FEIN: 82-5255240

**WC 00 00 01 B**

**Insurer:**   **EASTERN ADVANTAGE ASSURANCE COMPANY**      Policy Number:   **05-0000102826-02**

### Extension of Information Page

### Additional Locations

Other work place locations not listed on Page 1, Item 1:

0001   2808 7th Ave S, Birmingham, AL  35233-2813
0002   9755 Dogwood Road, Suite 200, Roswell, GA  30075-4663
0003   622 Duling Ave, Jackson, MS  39216-4000
0004   4500 I-55 North, Jackson, MS  39211-5930
0005   100 Ridge Way Dr, Flowood, MS  39232-3302
0006   2115 Madison Ave, Memphis, TN  38107-6501
0007   412 S. Gay St, Knoxville, TN  37902-1103
0008   1511 East Blvd, Charlotte, NC  28203-5819
0009   1800 E Franklin Street Ste 15, Chapel Hill, NC  27514-5816
0010   6450 Poplar Ave, Suite 101, Memphis, TN  38119-4882
0011   33 Peachtree Pl, Suite 1, Atlanta, GA  30309-4629
0012   4040 Finn Way, Suite 150, Lexington, KY  40517-8371

**WC 00 00 01 B**

PREMIUM BILL

Insured:   EAT HERE BRANDS, LLC

Date:   11/26/2018

Producer:   CRC INSURANCE SERVICES
P. O. BOX 59689
BIRMINGHAM, AL 35259-0000

Company:   Federal Insurance Company

THIS BILLING IS TO BE ATTACHED TO AND FORM A PART OF THE POLICY REFERENCED BELOW.

Policy Number:  8255-4781

Policy Period:   November 20, 2018 to November 20, 2019

NOTE: PLEASE RETURN THIS BILL WITH REMITTANCE AND NOTE HEREON ANY CHANGES. BILL WILL BE
RECEIPTED AND RETURNED TO YOU PROMPTLY UPON REQUEST.

PLEASE REMIT TO PRODUCER INDICATED ABOVE. PLEASE REFER TO 8255-4781

| Product | Effective Date | Premium |
|---------|----------------|---------|
| FFP30 | 11/20/18 | $39,435.00 |
| | | |
| | | |

* For Kentucky policies, amount displayed includes tax and collection fees.

| | |
|---|---|
| **TOTAL POLICY PREMIUM** | $39,435.00 |
| **TOTAL INSTALLMENT PREMIUM DUE** | $39,435.00 |

Form 26-10-0426 (Ed. 2/98)

**CHUBB** **Chubb Group of Insurance Companies**
202B Hall's Mill Road
Whitehouse Station, NJ 08889

*ForeFront Portfolio 3.0*[SM]
*Directors & Officers and Entity Liability*
*Coverage Part*

**D&O DECLARATIONS**

**FEDERAL INSURANCE COMPANY**
A stock insurance company, incorporated under the laws
of Indiana, herein called the Company

Capital Center, 251 North Illinois, Suite 1100
Indianapolis, IN  46204-1927

**NOTICE: THIS COVERAGE PART PROVIDES CLAIMS MADE COVERAGE, WHICH APPLIES ONLY TO "CLAIMS" FIRST MADE DURING THE "POLICY PERIOD", OR ANY APPLICABLE EXTENDED REPORTING PERIOD.  THE LIMIT OF LIABILITY TO PAY DAMAGES OR SETTLEMENTS WILL BE REDUCED AND MAY BE EXHAUSTED BY "DEFENSE COSTS", AND "DEFENSE COSTS" WILL BE APPLIED AGAINST THE RETENTION. IN NO EVENT WILL THE COMPANY BE LIABLE FOR "DEFENSE COSTS" OR THE AMOUNT OF ANY JUDGMENT OR SETTLEMENT IN EXCESS OF THE APPLICABLE LIMIT OF LIABILITY.  READ THE ENTIRE POLICY CAREFULLY.**

**Item 1.**  **Parent Organization:**              EAT HERE BRANDS, LLC

**Item 2.**  **Maximum Aggregate Limit of Liability for this Coverage Part:**          $3,000,000.00

**Item 3.**  **Optional Coverage Applicable to this Coverage Part:**

[X]  Additional Limit of Liability Dedicated for Executives

**Item 4.**  **Retentions:**

(A)  Insuring Clause (A)
Individual Non-Indemnified Liability Coverage:      None

(B)  Insuring Clause (B)
Individual Indemnified Liability Coverage:        $15,000.00

(C)  Insuring Clause (C)
Entity Liability Coverage:                $15,000.00

**Item 5.**  **Pending or Prior Proceedings Dates:**

(A)  Insuring Clauses (A) and (B):        November 20, 2012

(B)  Insuring Clause (C):            November 20, 2012


**TRAVELERS**

**Wrap+**®

## Declarations

Policy No. 106344023

This Policy consists of this Declarations and one or more Coverage Declarations and Coverage forms. It may also include one or more Common Conditions or endorsements. In consideration of the premium, the Insurer provides this Policy, which is the entire agreement between the Insurer and the Insured.

| | |
|---|---|
| **Insurer** | Throughout this Policy, Insurer means **Travelers Casualty and Surety Company of America**, which is a capital stock company located in Hartford, Connecticut. |
| **Named Insured** | Throughout this Policy, Named Insured means:<br>EAT HERE BRANDS, LLC |
| **Principal Address** | 9755 DOGWOOD ROAD, SUITE 200<br>ROSWELL, GA 30075 |
| **Policy Period** | Inception: July 27, 2019<br>Expiration: July 27, 2020 12:01 A.M. local time both dates at Principal Address. |
| **Policy Premium** | $7,951.00 |
| **Notices To The Insurer** | Travelers Bond & Specialty Insurance Claim<br>Attn: Bond & Specialty Insurance Claim<br>385 Washington St. – Mail Code 9275-NB03F<br>St Paul, MN 55102<br>Email: BSIclaims@travelers.com<br>Fax: (888) 460-6622<br>Claim telephone: 800-842-8496 |
| **Producer Information** | FISHER BROWN BOTTRELL<br>PO BOX 1490<br>JACKSON, MS 39215-1490 |

Authorized officers of the Insurer:

_Thomas M. Kunkel_

President

_Wendy C. Skjerven_

Corporate Secretary

Countersigned By

Forms attached at issuance:

| Form Number | Form Title |
|---|---|
| AFE-16001-0119 | General Conditions |
| AFE-17003-0119 | Georgia Changes Endorsement |



**WRIGHT**
Wright National Flood Insurance Company

**A Stock Company**
P.O. Box 33003
St. Petersburg, FL 33733-8003
Customer Service: 1-800-820-3242
Claims: 1-800-725-9472

FFL 99.001 0717
0734950
9/07/18

**FLOOD DECLARATIONS PAGE**
RENEWAL

2000 11523 FLD   RGLR

| Policy Number | NFIP Policy Number | Product Type: Standard Policy |
|---|---|---|
| 32 1151505015   01 | 1151505015 | General Property Form |

| Policy Period | Date of Issue | Agent Code | Prior Policy Number |
|---|---|---|---|
| From: 9/10/18 To: 9/10/19 12:01 am Standard Time | 09/07/2018 | 0734950 | 32 1151505015   00 |

Agent (601)960-8200
BOTTRELL INSURANCE
PO BOX 1490
JACKSON MS 39215-1490

EAT HERE BRANDS
BABALU CHAPEL HILL
9755 DOGWOOD RD STE 200
ROSWELL GA 30075-4663

Property Location (if other than above)        Address may have been changed in accordance with USPS standards.
1800 E FRANKLIN ST, UNITS 15 AND 16, CHAPEL HILL NC 27514

**Rating Information**
Original New Business Effective Date: 9/10/2017
Building Occupancy: Business
Primary Residence: N
Number of Floors: One Floor
Building Indicator: Non-Elevated
Basement/Enclosure/Crawlspace:
No Basement
Condo Type: N/A

Community Name: CHAPEL HILL, TOWN OF
Community #: 370180      Map Panel/Suffix: 9799 K
Community Rating: 10 / 00%
Program Status: Regular    Grandfathered: No
Flood Risk/Rated Zone: AE

Elevation Difference: 2-

| Coverage | | Deductible | Premium |
|---|---|---|---|
| BUILDING | $500,000 | $25,000 | $15,375.00 |
| CONTENTS | $500,000 | $25,000 | $4,680.00 |
| | | ANNUAL SUBTOTAL: | $20,055.00 |
| | | DEDUCTIBLE DISCOUNT/SURCHARGE: | $6,718.00 |
| | | ICC PREMIUM: | $28.00 |
| | | COMMUNITY RATING DISCOUNT: | $.00 |
| | | SUB-TOTAL: | $13,365.00 |
| | | RESERVE FUND ASSESSMENT: | $2,005.00 |
| | | PROBATION SURCHARGE: | $.00 |
| | | FEDERAL POLICY SERVICE FEE: | $50.00 |
| | | HFIAA SURCHARGE: | $250.00 |
| | | TOTAL OF PREMIUMS AND FEES: | $15,670.00 |

**THIS IS NOT A BILL**

**DEAR MORTGAGEE**
The Reform Act of 1994 requires you to notify the WYO company for this policy within 60 days of any changes in the servicer of this loan.

The above message applies only when there is a mortgagee on the insured location.

Premium Paid by:   Insured

**Special Provisions:**
Submit For Rate
This policy covers only one building. If you have more than one building on your property, please make sure they are all covered. See III. Property Covered within your Flood policy for the NFIP definition of "building" or contact your agent, broker, or insurance company. Please refer to the policy for complete terms, conditions, and exclusions. A full, digital copy of your flood policy form is available at www.wrightflood.com/policyforms.html. The form which applies to your policy coverage is: General Property Form

**Forms and Endorsements:**
WFL 99.415 1117 1117      FFL 99.310 1012 1010      WFL 99.116 0614 0614

This policy is issued by NAIC company 11523
Wright National Flood Insurance Company A stock company
Copy Sent To: As indicated on back or additional pages, if any.

Patricia Templeton-Jones, President

0734950321151505015018250          00009



Company

# BUILDERS RISK COVERAGE DECLARATIONS

The Declarations, Supplemental Declarations, Common Policy Conditions, Commercial Inland Marine Conditions, Coverage Form(s) And Endorsement(s), if any, issued to and forming a part thereof, complete the Commercial Insurance Policy numbered as follows:

**American Zurich Insurance Company**
**A Stock Company**
**Administrative Office: 1299 Zurich Way**
**Schaumburg, IL 60196 Phone: 800-382-2150**

**THIS IS A COINSURANCE CONTRACT**

Please read your policy.

[X] **New Policy**    **BR12066645**
[ ] **Renewal of**
[ ] **Rewrite of**

In return for the payment of the premium, and subject to all terms of this policy, we agree with you to provide the insurance as stated in this policy.

**1. Named Insured and Mailing Address:**

Babalu Atlanta #2, LLC
c/o Eat Here Brands, LLC
9755 Dogwood Rd., Ste 200
Roswell, GA 30075

**2.** **Producer Information:**
A Name: FISHER BROWN BOTTRELL INSURANCE, INC
PO BOX 1490
JACKSON, MS 39215-1490
B Telephone # +1 601 960 8213
C Fax #
D Zurich Producer # 02219053
E Field Office Name
F Field Office Code

**3. Policy Period – From:** 09/14/2018    **To:** 06/14/2019
12:01 a.m. at your mailing address above.

**4. Form of Business:** [ ] **Individual** [ ] **Partnership** [ ] **Corporation** [ ] **Joint Venture** [X] **Other** LLC

**5. Limits of Insurance (either One-Shot or Reporting Form as indicated below)**

[X] **SUPPLEMENTAL DECLARATIONS**
(If this box is checked, Supplemental Declarations is attached to and forms a part of this policy)

| | |
|---|---|
| [ ] **Reporting Form (continuous policy)** | [X] **One-Shot (non-reporting form/single structure policy)** |
| [ ] **Annual Rate** [ ] **Monthly Rate (HBIS – 4)** | [ ] **1-4 Family Dwelling** [X] **Commercial Structure** |
| | Property Location |
| A) Any one building or structure         $ | 9755 Dogwood Road |
| B) All covered property at all locations  $ | Roswell, GA 30075 |
| C) Rate                    Per Report | |
| D) Premium                 Per Report | **New Construction** |
| E) Total Taxes and Surcharges     Per Report | A) Any one building or structure       $      1,200,000 |
| (per attached endorsement – N/A in NY) | B) All covered property at all locations $   1,200,000 |
| | (same as A unless otherwise noted) |
| F) **Total Fully Earned Policy Premium**  Per Report | **Remodeling** |
| | D) Renovations and improvements    $ See new construction |
| | E) Existing buildings or structures   $ |
| | F) Rate                   $        0.144 |
| | G) Premium                $      1,919.00 |
| | H) Total Taxes and Surcharges      $        0.00 |
| | (per attached endorsement) |
| | I) **Total Fully Earned Policy Premium** $   1,919.00 |
| | (minimum premium applicable) |

**6. Deductible:** [ ]$500 [X]$1,000 [ ]$2,500 [ ]$5,000 [ ]Other

**7. Forms Applicable To This Coverage Part:**
**SEE SCHEDULE OF FORMS AND ENDORSEMENTS**

Countersigned: _____    By: _____
Date                                          Authorized Representative

FM-170001 (04-10)

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

On August 20, 2019, the Court entered a Final DIP Financing Order as amended [Docket Nos. 69 and 103].

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.